# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 11-36236-PGH |
| | § | |
| FLORIDA STAGE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Nicole Testa Mehdipour, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $157,212.48 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $383,693.04 | | |

3)      Total gross receipts of $540,905.52 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $540,905.52 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $223,000.00 | $181,540.96 | $142,865.50 | $142,865.50 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $341,976.60 | $337,152.60 | $383,693.04 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $65,523.58 | $65,523.58 | $14,346.98 |
| General Unsecured Claims (from **Exhibit 7**) | $5,026,963.94 | $1,870,801.75 | $1,870,801.75 | $0.00 |
| **Total Disbursements** | $5,249,963.94 | $2,459,842.89 | $2,416,343.43 | $540,905.52 |

4).  This case was originally filed under chapter 7 on 09/22/2011.  The case was pending for 63 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>01/17/2017</u>                    By:    <u>/s/ Nicole Testa Mehdipour</u>
                                                     Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2002 Mercedes sedan 4 door | 1129-000 | $11,000.00 |
| 2002 Saturn VIN# 7476 | 1129-000 | $2,125.00 |
| 2002 Saturn VIN# 9128 | 1129-000 | $2,026.99 |
| 2003 Dodge Extended cargo van | 1129-000 | $6,100.00 |
| 2006 Ford E-150 Passenger van | 1129-000 | $8,850.00 |
| 2006 Saturn Sedan 4 door | 1129-000 | $4,550.00 |
| Costume shop equipment (machines, tables, etc.) | 1129-000 | $1,000.00 |
| Costumes, wigs, shoes, accessories, etc. | 1129-000 | $15,000.00 |
| Event supplies: tables, chairs, etc. | 1129-000 | $1,250.00 |
| Office supplies and equipment 700 OKECHOBEE AND office supplies at 1177 Clare Ave | 1129-000 | $18,000.00 |
| Office supplies and equipment for approximately 4 employees. | 1129-000 | $9,000.00 |
| RBC Business checking account **5135 | 1129-000 | $306.77 |
| Theatre seating for 300; theatre platforms; | 1129-000 | $17,710.00 |
| Various household goods and furnishings | 1129-000 | $2,000.00 |
| Wachovia/Wells Fargo checking account no.: **459 | 1129-000 | $490.62 |
| 131 South Federal Highway, Lake Worth, FL 33460, | 1180-000 | $169,743.90 |
| Accounts Receivable | 1221-000 | $486.50 |
| AV Equipment | 1229-000 | $3,700.00 |
| Probate Estate and Trust of Betty Batson Bell | 1249-000 | $27,500.00 |
| At&t Refund | 1290-000 | $37.32 |
| City of West Palm Beach Refund | 1290-000 | $602.05 |
| Grant Receipts | 1290-000 | $3,035.00 |
| Reimbursement of overpayment of Healt Insurance Premiums. (paid pre-petition) | 1290-000 | $4,458.47 |
| Returned Insurance Premium (pre-petition payments) | 1290-000 | $761.49 |
| Whole Life Insurance Policy | 1290-000 | $231,171.41 |
| **TOTAL GROSS RECEIPTS** | | $540,905.52 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 214 | The Raymond F. | 4110-000 | $0.00 | $38,675.46 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kravis Center for the Performing Ar | | | | | |
| Ally | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Palm Beach County Tax Collector | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PNC Bank | 4110-000 | $223,000.00 | $0.00 | $0.00 | $0.00 |
| PNC Bank | 4110-000 | $0.00 | $140,710.47 | $140,710.47 | $140,710.47 |
| PNC Bank | 4700-000 | $0.00 | $2,155.03 | $2,155.03 | $2,155.03 |
| **TOTAL SECURED CLAIMS** | | $223,000.00 | $181,540.96 | $142,865.50 | $142,865.50 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Nicole Testa Mehdipour, Trustee, Trustee | 2100-000 | NA | $30,295.28 | $30,295.28 | $30,295.28 |
| Nicole Testa Mehdipour, Trustee, Trustee | 2200-000 | NA | $3,058.71 | $3,058.71 | $3,058.71 |
| DMS | 2410-000 | NA | $285.00 | $285.00 | $285.00 |
| Document Management Solutions, Inc. | 2410-000 | NA | $2,334.24 | $2,334.24 | $2,334.24 |
| Document Management Systems | 2410-000 | NA | $1,140.00 | $1,140.00 | $1,140.00 |
| Document Management Systems DMS | 2410-000 | NA | $5,138.00 | $5,138.00 | $5,138.00 |
| All County Lock & Key | 2420-000 | NA | $270.30 | $270.30 | $270.30 |
| NICOLE TEESTA MEHDIPOUR | 2420-000 | NA | $1,060.64 | $1,060.64 | $1,060.64 |
| Nicole Testa Mehdipour | 2420-000 | NA | $1,826.33 | $1,826.33 | $1,826.33 |
| Prime Rate Premium | 2420-000 | NA | ($498.58) | ($498.58) | ($498.58) |
| PRIME RATE PREMIUM FINANCE COMPANY | 2420-000 | NA | $2,066.04 | $2,066.04 | $2,066.04 |
| The Groundskeeper | 2420-000 | NA | $250.00 | $250.00 | $250.00 |
| Geen Bank | 2600-000 | NA | ($3.36) | ($3.36) | ($3.36) |
| Green Bank | 2600-000 | NA | $4,475.92 | $4,475.92 | $4,475.92 |
| The Bank of New York Mellon | 2600-000 | NA | $1,881.30 | $1,881.30 | $1,881.30 |
| Britenets Solutions Inc. | 2990-000 | NA | $1,065.46 | $1,065.46 | $1,065.46 |

| | | | | | |
|---|---|---|---|---|---|
| Britenets Solutions, Inc. | 2990-000 | NA | $5,868.81 | $5,868.81 | $5,868.81 |
| Document Management Solutions | 2990-000 | NA | $1,425.00 | $1,425.00 | $1,425.00 |
| Document Management Solutions, Inc. | 2990-000 | NA | $570.00 | $570.00 | $570.00 |
| Document Management Systems | 2990-000 | NA | $1,098.90 | $1,098.90 | $1,098.90 |
| Document Management Systems DMS | 2990-000 | NA | $5,130.00 | $5,130.00 | $5,130.00 |
| Mr. Louis Tyrrell | 2990-000 | NA | $106,819.63 | $106,819.63 | $106,819.63 |
| Pay Master Inc. | 2990-000 | NA | $425.78 | $425.78 | $425.78 |
| Daniels Kashtan  Attn: Nicole Testa Mehdipour, Esquire, Attorney for Trustee | 3110-000 | NA | $24,120.00 | $19,296.00 | $19,296.00 |
| Law Office of Nicole Testa Mehdipour, PA, Attorney for Trustee | 3110-000 | NA | $31,760.00 | $31,760.00 | $31,760.00 |
| Nicole  Testa Mehdipour, Esquire, Attorney for Trustee | 3110-000 | NA | $0.00 | $0.00 | $45,428.50 |
| Daniels Kashtan  Attn: Nicole Testa Mehdipour, Esquire, Attorney for Trustee | 3120-000 | NA | $592.60 | $592.60 | $592.60 |
| Law Office of Nicole Testa Mehdipour, PA, Attorney for Trustee | 3120-000 | NA | $7,342.82 | $7,342.82 | $7,342.82 |
| Nicole  Testa Mehdipour, Esquire, Attorney for Trustee | 3120-000 | NA | $0.00 | $0.00 | $1,111.94 |
| Michael C. Foster, Esquire, Attorney for Trustee | 3210-000 | NA | $9,625.00 | $9,625.00 | $9,625.00 |
| Michael Foster, Esquire, Attorney for Trustee | 3210-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Kaplan Zeena LLP, Special Counsel for Trustee | 3210-600 | NA | $31,917.44 | $31,917.44 | $31,917.44 |
| Michael C. Foster, Esquire, Attorney for Trustee | 3220-000 | NA | $816.63 | $816.63 | $816.63 |
| Michael Foster, Esquire, Attorney for Trustee | 3220-000 | NA | $230.54 | $230.54 | $230.54 |
| Kapila & Company, Accountant for | 3410-000 | NA | $26,484.20 | $26,484.20 | $26,484.20 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| KapilaMukalmal, CPA's, Accountant for Trustee | 3410-000 | NA | $6,116.40 | $6,116.40 | $6,116.40 |
| Kapila & Company, Accountant for Trustee | 3420-000 | NA | $485.72 | $485.72 | $485.72 |
| KapilaMukalmal, CPA's, Accountant for Trustee | 3420-000 | NA | $241.85 | $241.85 | $241.85 |
| Fisher Auction Company, Auctioneer for Trustee | 3610-000 | NA | $9,510.00 | $9,510.00 | $9,510.00 |
| Auction America, Inc., Auctioneer for Trustee | 3620-000 | NA | $4,200.00 | $4,200.00 | $4,200.00 |
| Document Management Solutions, Inc., Auctioneer for Trustee | 3620-000 | NA | $750.00 | $750.00 | $750.00 |
| Fisher Auction Company Inc., Auctioneer for Trustee | 3620-000 | NA | $700.00 | $700.00 | $700.00 |
| Document Management Solutions, Inc., On-Line Auctioneer for Trustee | 3630-000 | NA | $3,050.00 | $3,050.00 | $3,050.00 |
| Document Management Solutions, Inc., On-Line Auctioneer for Trustee | 3640-000 | NA | $4,050.00 | $4,050.00 | $4,050.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $341,976.60 | $337,152.60 | $383,693.04 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Internal Revenue Service | 5800-000 | $0.00 | $7,812.26 | $7,812.26 | $0.00 |
| 52 | Prince, Rochelle | 5300-000 | $0.00 | $456.00 | $456.00 | $89.59 |
| 69 | Silbert, Sylvia | 5300-000 | $0.00 | $210.00 | $210.00 | $41.26 |
| 136 | Amico, Erin | 5300-000 | $0.00 | $6,086.33 | $6,086.33 | $1,195.72 |
| 189 | Harris, Heidi | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $2,303.48 |
| 223 | Mathers, Lauren | 5300-000 | $0.00 | $1,569.90 | $1,569.90 | $308.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | Mary E. Lupo | 5600-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 278 | The Susan Gurman Agency A/A/F Carter W.L | 5300-000 | $0.00 | $12,183.26 | $12,183.26 | $2,393.51 |
| 283 | Florida Department of Revenue | 5800-000 | $0.00 | $4,352.59 | $4,352.59 | $0.00 |
| 284 | Florida Department of Revenue | 5800-000 | $0.00 | $1,252.35 | $1,252.35 | $0.00 |
| 327 | Sovinski, Kimberly | 5300-000 | $0.00 | $3,038.00 | $3,038.00 | $596.84 |
| 329 | Tyrrell, Louis | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $2,303.48 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $4,017.15 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $208.02 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $889.51 |
| | Florida Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | FLORIDA STATEMENT EMPLOYMENT State Unemployment (Employer) | 5800-000 | $0.00 | $873.73 | $873.73 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $194.17 | $194.17 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $681.40 | $681.40 | $0.00 |
| | INTERNAL REVENUE SERVICE Social | 5800-000 | $0.00 | $2,913.59 | $2,913.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Security (Employer) | | | | | |
| | Unemployment Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $65,523.58 | $65,523.58 | $14,346.98 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Pitney Bowes Global Financial Services | 7100-000 | $0.00 | $2,634.61 | $2,634.61 | $0.00 |
| 2a | Internal Revenue Service | 7100-000 | $0.00 | $1,244.87 | $1,244.87 | $0.00 |
| 3 | Levy, Sandra | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 4 | Kaiser, Doris | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 5 | Bertelson, Joan | 7100-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| 6 | Thomas, William G. | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 7 | Blass, Jaclyn and Norman | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8 | Spunberg, Jerome | 7100-000 | $0.00 | $1,188.00 | $1,188.00 | $0.00 |
| 9 | LaPayover, Morton | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 10 | Ross, Milton | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 11 | Schulman, Carol | 7100-000 | $0.00 | $521.00 | $521.00 | $0.00 |
| 12 | Silverman, Rita | 7100-000 | $0.00 | $255.00 | $255.00 | $0.00 |
| 13 | West, Stan | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 14 | Fineberg, Irma | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 15 | Gray, Richard | 7100-000 | $0.00 | $1,432.00 | $1,432.00 | $0.00 |
| 16 | W W Grainger Inc | 7100-000 | $0.00 | $1,037.97 | $1,037.97 | $0.00 |
| 17 | Dalsimer, John | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 18 | Sumrall, Cass | 7100-000 | $0.00 | $706.00 | $706.00 | $0.00 |
| 19 | Hieronymus, Carol | 7100-000 | $0.00 | $532.00 | $532.00 | $0.00 |
| 20 | Stoltz, Michael | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 21 | Samowitz, Bernie | 7100-000 | $0.00 | $406.00 | $406.00 | $0.00 |
| 22 | Aaronson, Jack and Miriam | 7100-000 | $0.00 | $410.00 | $410.00 | $0.00 |
| 23 | Molofsky, Nathan | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 24 | Smith-Korman, Marcia | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 25 | Organ, Jules | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 26 | Horstmann, | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |

|  | Rosemary |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 27 | Shelling, Susan | 7100-000 | $0.00 | $709.00 | $709.00 | $0.00 |
| 28 | Hagelstein, Ann | 7100-000 | $0.00 | $390.00 | $390.00 | $0.00 |
| 29 | Abby Davison | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 30 | Cohen, Victor | 7100-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 31 | Goldenberg, Phyllis | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 32 | Halper, Andy | 7100-000 | $0.00 | $182.00 | $182.00 | $0.00 |
| 33 | Cohen, Max | 7100-000 | $0.00 | $310.00 | $310.00 | $0.00 |
| 34 | Rosenhouse, Howard | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 35 | Goodman, Hank | 7100-000 | $0.00 | $532.00 | $532.00 | $0.00 |
| 36 | Meumann, Bryan | 7100-000 | $0.00 | $440.00 | $440.00 | $0.00 |
| 37 | Awamy, Lou | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 38 | Silberman, Lyn | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 39 | United Scenic Artists Local 829 Pension | 7100-000 | $0.00 | $2,410.63 | $2,410.63 | $0.00 |
| 40 | Politzer, Anne | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 41 | Paleias, Gigi | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 42 | Hudes, Charles | 7100-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 43 | Palm Beach Post | 7100-000 | $0.00 | $4,915.20 | $4,915.20 | $0.00 |
| 44 | Petterson, Zinta | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 45 | Bloom, Donald | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 46 | Voss, Howard | 7100-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 47 | Jacaruso, Carolin | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 48 | Garfield, Lee | 7100-000 | $0.00 | $769.00 | $769.00 | $0.00 |
| 49 | Weissenberg, Fred | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 50 | McClung, Craig | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 51 | Werner, Richard | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 53 | Lutin, Sheila | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 54 | Butowsky, Fredda | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 55 | Carbon, Marilyn | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 56 | Elias, Albert Louis | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 57 | Grosswirth, Herbert A. | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 58 | Kranis, Elaine | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 59 | Manolis, Steven | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 60 | Rosenberg, Jack | 7100-000 | $0.00 | $882.00 | $882.00 | $0.00 |
| 61 | Silverberg, Stanley | 7100-000 | $0.00 | $119.00 | $119.00 | $0.00 |
| 62 | Rosenholz, Bea | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |

| 63 | Friesner, Bruce | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
|---|---|---|---|---|---|---|
| 64 | McNerney, Fern | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 65 | Colen, Lillian | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 66 | Aronoff, Davida | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 67 | Rich, Ellen | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 68 | Sign A Rama | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 70 | Litow, Joseph M. | 7100-000 | $0.00 | $740.00 | $740.00 | $0.00 |
| 71 | Pitney Bowes Inc | 7100-000 | $0.00 | $17,906.41 | $17,906.41 | $0.00 |
| 72 | Feiertag, Steve | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 73 | Soifer, Leonard | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 74 | Hardbrod, Janet | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 75 | Richman, Barbara | 7100-000 | $0.00 | $235.00 | $235.00 | $0.00 |
| 76 | Siegal, Cynthia | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
| 77 | Siegel, Lewis | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 78 | Platt, William | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 79 | Roberts, Anne S. | 7100-000 | $0.00 | $596.00 | $596.00 | $0.00 |
| 80 | Korol, Bernard | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 81 | Schwartz, Lenore | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 82 | Rosenbaum, Lynda | 7100-000 | $0.00 | $470.00 | $470.00 | $0.00 |
| 83 | Livingston, Barbara | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 84 | Abrams, Paul | 7100-000 | $0.00 | $688.00 | $688.00 | $0.00 |
| 85 | Thieringer, Robert | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 86 | Solon, Gwen | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 87 | Lazo, Cyrille | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 88 | Ganley, Joe | 7100-000 | $0.00 | $377.00 | $377.00 | $0.00 |
| 89 | Weiner, Eleanor | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 90 | Tickets.com | 7100-000 | $0.00 | $7,208.00 | $7,208.00 | $0.00 |
| 91 | Goldberg, Harold | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 92 | Cohen, Stanley | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 93 | Yurman, Angela | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 94 | Martin, Patricia | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 95 | Golden, Frayda | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 96 | Burns, Edward | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 97 | Gruber, Joyce | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 98 | Messinger, Nita | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 99 | Cohn, Doris | 7100-000 | $0.00 | $168.00 | $168.00 | $0.00 |
| 100 | Eisenberg, Albert J. | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 101 | The Pap Corps | 7100-000 | $0.00 | $1,102.00 | $1,102.00 | $0.00 |
| 102 | Nanes, Murray | 7100-000 | $0.00 | $445.00 | $445.00 | $0.00 |

| 103 | Fleur, Leo | 7100-000 | $0.00 | $494.00 | $494.00 | $0.00 |
|---|---|---|---|---|---|---|
| 104 | Fogel, Norma | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 105 | Daitch, Stanley | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 106 | Kreisworth, Renee | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 107 | Kiesel, Arlene | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 108 | Wolf, Beverly | 7100-000 | $0.00 | $288.00 | $288.00 | $0.00 |
| 109 | Klaiman, Henry | 7100-000 | $0.00 | $570.00 | $570.00 | $0.00 |
| 110 | Burr, Henry | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 111 | Perry, Iris | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 112 | Dole, Vince | 7100-000 | $0.00 | $594.00 | $594.00 | $0.00 |
| 113 | Friedman, Esta | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 114 | Axinn, Lori | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 115 | Gottlieb, Barbara | 7100-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 116 | Fassler, Newton | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 117 | Weisberg, Margie | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 118 | Neulinger, Samuel | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 119 | Margulies, Florence | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 120 | Rogers, Enid | 7100-000 | $0.00 | $190.00 | $190.00 | $0.00 |
| 121 | Simelson, Jerry | 7100-000 | $0.00 | $410.00 | $410.00 | $0.00 |
| 122 | Shochat, Phoebe | 7100-000 | $0.00 | $165.00 | $165.00 | $0.00 |
| 123 | Saleh, Pearl | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 124 | Strauss, Howard | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 125 | Hirsch, Robert J. | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 126 | Staging Concepts | 7100-000 | $0.00 | $47,000.00 | $47,000.00 | $0.00 |
| 127 | Rudig, Phyllis | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 128 | Surasky, Betty | 7100-000 | $0.00 | $248.00 | $248.00 | $0.00 |
| 129 | Katz, Maureen | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 130 | Natelli, Meryl | 7100-000 | $0.00 | $38.00 | $38.00 | $0.00 |
| 131 | Engell, Sylvia | 7100-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| 132 | Kesslin, Howard | 7100-000 | $0.00 | $444.00 | $444.00 | $0.00 |
| 133 | Bernstein, Herman | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 134 | Schuchat, Sonia | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 135 | Sosslau, Arthur | 7100-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 137 | Schwartz, Sally | 7100-000 | $0.00 | $205.00 | $205.00 | $0.00 |
| 138 | Siani, Tracy | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 139 | Weinstein, Debra | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 140 | Bernstein, Daniel | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 141 | Epstein, Louis | 7100-000 | $0.00 | $670.00 | $670.00 | $0.00 |
| 142 | Balik, Albert | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |

| 143 | Waldman, Gloria | 7100-000 | $0.00 | $170.00 | $170.00 | $0.00 |
|-----|-----------------|----------|-------|---------|---------|-------|
| 144 | Schaeffer, Barbara | 7100-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 145 | Valentino, Pam | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 146 | Buhler, Kenneth | 7100-000 | $0.00 | $86.00 | $86.00 | $0.00 |
| 147 | Tucker, Ed | 7100-000 | $0.00 | $650.00 | $650.00 | $0.00 |
| 148 | Horowitz, Evelyn | 7100-000 | $0.00 | $472.00 | $472.00 | $0.00 |
| 149 | Grossman, Shelley | 7100-000 | $0.00 | $235.00 | $235.00 | $0.00 |
| 150 | Rabkin, Jerome | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 151 | Mayer, Arlene | 7100-000 | $0.00 | $156.00 | $156.00 | $0.00 |
| 152 | Cole, Barbara F. | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 153 | Byer, Susan | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 154 | Port, Lawrence | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 155 | Thurber, Peter | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 156 | Pivor, Carl | 7100-000 | $0.00 | $436.00 | $436.00 | $0.00 |
| 157 | Villandre, Victor | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 158 | Smith, Linda A. | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 159 | Palm Isles Cancer Research | 7100-000 | $0.00 | $580.00 | $580.00 | $0.00 |
| 160 | Kessler, Diane | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 161 | Shaio, Flory | 7100-000 | $0.00 | $688.00 | $688.00 | $0.00 |
| 162 | Purdy, Rona | 7100-000 | $0.00 | $940.00 | $940.00 | $0.00 |
| 163 | Silverman, Norma R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 | Adams, Evelyn | 7100-000 | $0.00 | $190.00 | $190.00 | $0.00 |
| 165 | Ellner, Jeff | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 166 | Farber, Richard | 7100-000 | $0.00 | $394.00 | $394.00 | $0.00 |
| 167 | Stern, Burton | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 168 | Sperber, Martin | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 169 | Meyer, Maxine | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 170 | Levin, Richard | 7100-000 | $0.00 | $444.00 | $444.00 | $0.00 |
| 171 | Rosenfield, Barbara | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 172 | Gilbert, Mary | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 173 | Schacht, Ronald | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 174 | Zelkind, Shirley | 7100-000 | $0.00 | $256.00 | $256.00 | $0.00 |
| 175 | Supran, Michael | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 176 | Hecht, Barbara | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 177 | Wachtel, Herbert | 7100-000 | $0.00 | $710.00 | $710.00 | $0.00 |
| 178 | Levine, Faye | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 179 | Saffer, Elisha | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 180 | Resnikoff, Sheila | 7100-000 | $0.00 | $496.00 | $496.00 | $0.00 |

| 181 | Klein, Sonia | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
|---|---|---|---|---|---|---|
| 182 | Oster, Barry | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 183 | Schwartz, Arthur | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 184 | Ahearn, David | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 185 | Dimeo, Diana | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 |
| 186 | Robbins, Carolyn | 7100-000 | $0.00 | $369.00 | $369.00 | $0.00 |
| 187 | Penner, Diane | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 188 | Minuchin, Patricia | 7100-000 | $0.00 | $670.00 | $670.00 | $0.00 |
| 190 | Brown, Robert | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 191 | Carton, Christine | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 192 | Morris, Carol | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 193 | Perkins, Jeffrey | 7100-000 | $0.00 | $704.00 | $704.00 | $0.00 |
| 194 | Shames, Enid | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 195 | Schreff, Michael | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 196 | Gudin, Francine | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 197 | Levrant, Sheila | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 198 | Gittelman, Shirley | 7100-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 199 | Lipski, Sylvia | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 200 | Rorer, Elizabeth | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
| 201 | Macke Water Systems | 7100-000 | $0.00 | $2,223.90 | $2,223.90 | $0.00 |
| 202 | Toberoff, Elinor | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 203 | Schilling, Donald | 7100-000 | $0.00 | $670.00 | $670.00 | $0.00 |
| 204 | Berney, Debra | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 205 | Schneider, Carl | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 206 | Malmstrom, Ruth | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 207 | Williams, Arden | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 208 | Ades, Audrey | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 209 | Lerman, Jonah | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 210 | Levy, Marlene | 7100-000 | $0.00 | $575.00 | $575.00 | $0.00 |
| 211 | Bent, John | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
| 212 | Weiss, Barry | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 213 | Shuster, Alan | 7100-000 | $0.00 | $920.00 | $920.00 | $0.00 |
| 214a | The Raymond F. Kravis Center for the Performing Ar | 7100-000 | $0.00 | $422,431.05 | $422,431.05 | $0.00 |
| 215 | Liebert, Jacqueline | 7100-000 | $0.00 | $630.00 | $630.00 | $0.00 |
| 216 | Turner, Thomas | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 217 | Egert, Dana | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 218 | Simon, Loron | 7100-000 | $0.00 | $594.00 | $594.00 | $0.00 |
| 219 | Munnings, | 7100-000 | $0.00 | $305.00 | $305.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Elizabeth | | | | | |
| 220 | Bienstock, Sandy and Raymond | 7100-000 | $0.00 | $76.00 | $76.00 | $0.00 |
| 221 | Bone, Bill | 7100-000 | $0.00 | $1,440.00 | $1,440.00 | $0.00 |
| 222 | Samek, Joseph | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 224 | Greenspan, May | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 225 | Kantor, Roslyn | 7100-000 | $0.00 | $1,886.00 | $1,886.00 | $0.00 |
| 226 | Fried, Alice | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 227 | Gerstle, Claude | 7100-000 | $0.00 | $270.00 | $270.00 | $0.00 |
| 228 | Alderman, Flora | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 229 | Seyrek, Sait K. | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 230 | Azoulay, Bernard | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 231 | Ruboy, Jordan | 7100-000 | $0.00 | $488.00 | $488.00 | $0.00 |
| 232 | Solondz, Philip | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 233 | Ditrichs, Ray | 7100-000 | $0.00 | $445.00 | $445.00 | $0.00 |
| 234 | Bass, Marvin | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 235 | Minges, James | 7100-000 | $0.00 | $470.00 | $470.00 | $0.00 |
| 236 | Schultz, Michael | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 237 | Michael E. Schultz Profit Sharing Plan | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 238 | Shaffer, Carole | 7100-000 | $0.00 | $285.00 | $285.00 | $0.00 |
| 239 | O'Larte, Robin | 7100-000 | $0.00 | $436.00 | $436.00 | $0.00 |
| 240 | Cole, Rhoda | 7100-000 | $0.00 | $445.00 | $445.00 | $0.00 |
| 241 | Johnson, Wayne | 7100-000 | $0.00 | $460.00 | $460.00 | $0.00 |
| 242 | NonProfits First, Inc. | 7100-000 | $0.00 | $27,999.97 | $27,999.97 | $0.00 |
| 243 | Grob, Sylvia | 7100-000 | $0.00 | $540.00 | $540.00 | $0.00 |
| 244 | Van Poznak, Frederick | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 245 | Szerlip, Judith | 7100-000 | $0.00 | $722.00 | $722.00 | $0.00 |
| 246 | Rifkin, Arnold | 7100-000 | $0.00 | $670.00 | $670.00 | $0.00 |
| 247 | Essner, Marcia | 7100-000 | $0.00 | $253.00 | $253.00 | $0.00 |
| 248 | Tresser, Carol | 7100-000 | $0.00 | $361.00 | $361.00 | $0.00 |
| 249 | Pall, David | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 250 | Demetriades, Gregory | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 251 | Flemister, L. Faye | 7100-000 | $0.00 | $546.00 | $546.00 | $0.00 |
| 252 | Lazar, Leo | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 253 | Silberstein, Thelma | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 254 | Katzman, Phyllis | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 255 | Laufgraben, Eileen | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |

| 256 | Loring, Isobel | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
|---|---|---|---|---|---|---|
| 257 | Rich, Shirley | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 258 | Levine, Renee | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 259 | Davis, Alan | 7100-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| 260 | Nagell, Albert | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 261 | Roth, Harvey | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 262 | Klasfeld, Jon | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 263 | Antonoff, Betty | 7100-000 | $0.00 | $1,684.00 | $1,684.00 | $0.00 |
| 264 | Bellsouth Telecommunications, Inc. | 7100-000 | $0.00 | $676.06 | $676.06 | $0.00 |
| 265a | Mary E. Lupo | 7100-000 | $0.00 | $7,962.00 | $7,962.00 | $0.00 |
| 266 | Spannuth, John | 7100-000 | $0.00 | $532.00 | $532.00 | $0.00 |
| 267 | Dutkin, Edith | 7100-000 | $0.00 | $124.00 | $124.00 | $0.00 |
| 268 | Levine, Vera | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 269 | Magee, Brenda | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 270 | Ross, Barbara J. | 7100-000 | $0.00 | $298.00 | $298.00 | $0.00 |
| 271 | MSKP Plaza Del Mar, LLC, as successor in interest | 7100-000 | $0.00 | $161,281.14 | $161,281.14 | $0.00 |
| 272 | Florin, Donald & Janice | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 273 | Wenger Corporation c/o CCI | 7100-000 | $0.00 | $18,998.50 | $18,998.50 | $0.00 |
| 274 | Engel, Pat | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 275 | Grosky, Stephen A. | 7100-000 | $0.00 | $395.00 | $395.00 | $0.00 |
| 276 | Erbstein, Miriam & Robert | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 277 | Rosenfeld, Jeff | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 279 | Fischer, Arthur | 7100-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 280 | Gellman, Florence | 7100-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 281 | On Stage Publications | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 282 | Gold, Seymour | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 283a | Florida Department of Revenue | 7100-000 | $0.00 | $466.71 | $466.71 | $0.00 |
| 285 | AT&T Advertising & Publishing Solutions | 7100-000 | $0.00 | $2,035.92 | $2,035.92 | $0.00 |
| 286 | Goodman, Myra | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 287 | Cook, Sandra and | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |

|  | Lowell |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 288 | Goldstein, Devy | 7100-000 | $0.00 | $338.00 | $338.00 | $0.00 |
| 289 | Feller, Charles | 7100-000 | $0.00 | $632.00 | $632.00 | $0.00 |
| 290 | Weingard, Barbara | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 291 | Rein, Milton | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 292 | Florida Public Utilities | 7100-000 | $0.00 | $142.04 | $142.04 | $0.00 |
| 293 | Newman, Miriam | 7100-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 294 | Hartman, Karen | 7100-000 | $0.00 | $9,850.78 | $9,850.78 | $0.00 |
| 295 | Oliva, Nina | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 296 | Feinberg, Donna | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 297 | Fleishman, Doris | 7100-000 | $0.00 | $298.00 | $298.00 | $0.00 |
| 298 | SCP Commercial Printing | 7100-000 | $0.00 | $23,343.48 | $23,343.48 | $0.00 |
| 299 | Newman, Sheldon | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 300 | Pearl, Cynthia | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 301 | Rose Brand | 7100-000 | $0.00 | $1,990.28 | $1,990.28 | $0.00 |
| 302 | Matsil, Sol | 7100-000 | $0.00 | $620.00 | $620.00 | $0.00 |
| 303 | Kantrowitz, Iris | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 304 | Weisman, Robert P. | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 305 | Tepper, Joan | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 306 | Horowitz, Jack | 7100-000 | $0.00 | $555.00 | $555.00 | $0.00 |
| 307 | Citibank, N.A. | 7100-000 | $0.00 | $2,514.37 | $2,514.37 | $0.00 |
| 308 | Gale, Martin | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 309 | Polen, Shirley | 7100-000 | $0.00 | $756.00 | $756.00 | $0.00 |
| 310 | Polen, Shirley | 7100-000 | $0.00 | $756.00 | $756.00 | $0.00 |
| 311 | Brown, Harvey B. | 7100-000 | $0.00 | $706.00 | $706.00 | $0.00 |
| 312 | Gottheim, Patricia | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 313 | Newman, Sheldon | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 314 | Marlin Business Bank | 7100-000 | $0.00 | $3,676.42 | $3,676.42 | $0.00 |
| 315 | Lemberger, Shirley J. | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 316 | PNC Bank, N.A. | 7100-000 | $0.00 | $93,693.87 | $93,693.87 | $0.00 |
| 317 | Baum, Theodore | 7100-000 | $0.00 | $52,500.00 | $52,500.00 | $0.00 |
| 318 | Adler, Howard | 7100-000 | $0.00 | $620.00 | $620.00 | $0.00 |
| 319 | Greenberg, Leonard | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 320 | Mitel Leasing | 7100-000 | $0.00 | $39,290.09 | $39,290.09 | $0.00 |
| 321 | Mitel Net Solutions | 7100-000 | $0.00 | $66,753.79 | $66,753.79 | $0.00 |

| 322 | Yungerman, Ruth | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
|---|---|---|---|---|---|---|
| 323 | Bikoff, William | 7100-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 324 | City of West Palm Beach | 7100-000 | $0.00 | $234,492.57 | $234,492.57 | $0.00 |
| 325 | Kushins, Phyllis | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 326 | Kilroy, Vicki | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 328 | Otis Jones, LLC | 7100-000 | $0.00 | $24,867.05 | $24,867.05 | $0.00 |
| 329a | Tyrrell, Louis | 7100-000 | $0.00 | $7,316.65 | $7,316.65 | $0.00 |
| 330 | Tyrrell, Louis | 7100-000 | $0.00 | $53,602.08 | $53,602.08 | $0.00 |
| 331 | Elavon, Inc | 7100-000 | $0.00 | $85,992.29 | $85,992.29 | $0.00 |
| 332 | A. Rosendorf | 7100-000 | $0.00 | $12,201.19 | $12,201.19 | $0.00 |
| 333 | De Lage Landen Financial Services | 7100-000 | $0.00 | $56,783.43 | $56,783.43 | $0.00 |
| 334 | Silverman, Bernard | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 335 | Michael Hollinger | 7200-000 | $0.00 | $19,750.48 | $19,750.48 | $0.00 |
| 336 | White Apron Catering Company | 7200-000 | $0.00 | $13,575.00 | $13,575.00 | $0.00 |
| 337 | Winkler, Martin | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 338 | American Express Travel Related Services Co Inc | 7200-000 | $0.00 | $166,466.69 | $166,466.69 | $0.00 |
| 339 | Technology Insurance Company | 7200-000 | $0.00 | $21,907.00 | $21,907.00 | $0.00 |
| 340 | Ally Financial | 7200-000 | $0.00 | $2,380.26 | $2,380.26 | $0.00 |
| | A-1 Industrial Supplies | 7100-000 | $1,510.40 | $0.00 | $0.00 | $0.00 |
| | A. Rosendorf | 7100-000 | $12,201.19 | $0.00 | $0.00 | $0.00 |
| | Aaron, Jeffrey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Aaron, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Aaron, Russell and Jane | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| | Aaronson, Jack and Miriam | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Abbott, Denny | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Abedon, Richard L. | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| | Abis, Zelda | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| | Aboba, Joseph | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Abolafia, Joyce | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Abraham, Bill and Marla | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Abrams, Alex | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Abrams, Jane R. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Abrams, Joel I. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Abrams, Judith S. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Abrams, Lester | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Abrams, Paul | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Abramson, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Abramson, Ruth | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Barbara | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Barbara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Howard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Jack | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ackerman, Steven | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Acreage Environmental Services | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Actors Federal Credit Union | 7100-000 | $109.54 | $0.00 | $0.00 | $0.00 |
| Actors' Equity | 7100-000 | $641.00 | $0.00 | $0.00 | $0.00 |
| ACTS-Edgewater Estates-M. | 7100-000 | $3,990.00 | $0.00 | $0.00 | $0.00 |
| Adams, Evelyn | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Adams, Mona | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Ades, Audrey | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Adler, Doris | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| Adler, Doris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adler, Ernest | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Adler, Howard | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Adler, Maxine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Adler, Murray | 7100-000 | $481.00 | $0.00 | $0.00 | $0.00 |
| Ageloff, Joyce | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Agnolucci, Ms. Linda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ahearn, David | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Alatzas, Michael | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Albee, Ernestine Maura | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Albert, Arthur | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Albert, Jay | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Albert, Stuart S. | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| Albert, William | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alboum, Burton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Alderman, Flora | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Alexander, Mona | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| Allan N. | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Allen, Bo | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Allen, Caleb | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Allison, Bernice | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Ally | 7100-000 | $1,361.42 | $0.00 | $0.00 | $0.00 |
| Ally | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alper, Alene | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Alson, Leila | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Altman, Bettie | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Altman, Kenneth | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Altman, Rosalie | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Altman, Shirley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Alvarez, Jose | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Ambrose, Maureen | 7100-000 | $532.00 | $0.00 | $0.00 | $0.00 |
| American Digital | 7100-000 | $349.40 | $0.00 | $0.00 | $0.00 |
| American Express Attn: Merchant | 7100-000 | $145,624.60 | $0.00 | $0.00 | $0.00 |
| American Express Attn: Merchant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Amico, Erin | 7100-000 | $12,111.48 | $0.00 | $0.00 | $0.00 |
| Angrees, Therese | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ansin, Adeline A. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Anthony, Norman | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Antonoff, Betty | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Apfel, Sydelle | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Appelbaum, Rita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Appelsies, Neil | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Applebaum, Marlene | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Applebaum, Sy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Aptaker, Ruth | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Arbetter, Francine | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Archer, Jim | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Areinoff, Walter | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Armour, Peter | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Arnone, Angela | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Aronoff, Davida | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Aronoff, Esther | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Aronowitz, | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clarice | | | | | | |
| Aronson, Donald & Debroah | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Aronson, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Aronson, Nina | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Aronson, Nina | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Art Works | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASCAP | 7100-000 | $225.48 | $0.00 | $0.00 | $0.00 |
| ASCAP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asher, Miriam | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $184.25 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $632.02 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $29.95 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $66.92 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $37.32 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $59.89 | $0.00 | $0.00 | $0.00 |
| AT&T Advertising Solutions | 7100-000 | $2,075.63 | $0.00 | $0.00 | $0.00 |
| Auerbach, Allan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Auerbach, Gabriel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Augeri , Ms. Anne Fox | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| Awamy, Lou | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Axinn, Lori | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Azoulay, Bernard | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Babat, Evelyn | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Babat, Sharon | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bagus, Elbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bailis, Marilyn | 7100-000 | $618.00 | $0.00 | $0.00 | $0.00 |
| Baker, Frank | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Baker, Frank | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Baker, Jane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Balderson, Dorothy | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Baldino, Marlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Balfour, Joan | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| Balgley, Paula | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Balik, Albert | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Balis, Bernice | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Balon, Elizabeth | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bamberg, Pearl | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Bander, Milly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bandremer, Jodie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bank, Penny | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Banner Life Insurance | 7100-000 | $133.90 | $0.00 | $0.00 | $0.00 |
| Barack, Lee | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Barasch, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Barash, Karen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Barbanel, Frances | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Barboni, James | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Barnett, Nancy | 7100-000 | $6,721.16 | $0.00 | $0.00 | $0.00 |
| Baron, Joan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Baron, Steffie | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Baros, James | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Barra, Robert | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Barris, Richard | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Barry, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bass, Marilyn and Kurt | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bass, Marvin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bass, Milton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bates, Kenneth | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Battles, Dorothy L. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Baum, Allen | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Baum, Lora | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Baum, Theodore | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Bauz, Eileen | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Baxter, Sy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bayuk Ross, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Beale, David | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Beale, Tina | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Beale, Tina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beaudouin, John | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Beck, Felix | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bednowitz, Ruth | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Beeber, June | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Behrman, Marjorie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Beispiel, Harlan | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Belinsky, Bernard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Belkin, Emanuel | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bell, Harold | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Belsky, Mindy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bendell, Jane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bender, Leatrice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bender, Mark | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Benen, Elaine | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Benezra, Allen | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Benjamin, William P. | 7100-000 | $83.00 | $0.00 | $0.00 | $0.00 |
| Benoit, Judith K. | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Benoliel, Pearl | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Benowitz, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Bent, John | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Beren, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bereson, Sam | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Berg, Alice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Berg, Pearl | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Berg, Ruth | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bergen, Harris | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Berger, Alan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Berger, Eyal | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Berger, Joan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Berger, Marion | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Berger, Rae | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Berger, Sandra | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Berger, Stanley | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bergman, Barry | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Bergman, Joey | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bergman, Sonya | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Bergrin, Doris | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Berke, David | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Berkow, Bruce | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Berkowitz, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Berkowitz, Bernna | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Berkowitz, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Berkowitz, Marvin | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Berlly, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Berman, Ernest | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Berman, Melvin | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Berman, Robin | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Bernard, Eunice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bernay, Sanford | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Berney, Debra | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bernhard, Harry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Anne | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Barbara | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Barbara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Claire | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Daniel | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, David M. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Herman | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bernstein, Ralph | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Berowitz, Janet | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Berrie, Murray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bertelson, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bertisch, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bertman, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Besman, Donald | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Bialek, Betty Jerome | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Bienstock, Sandy and Raymond | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bigeleisen, Deborah | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bikoff, Carol | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Bikoff, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bikoff, William | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Bildner, Allen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bilinkoff, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bilkis, Sonny | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Bindelglass, Hilda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Birger, Eleanor | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Birger, Marvin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Birnbach, Nettie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Birnbaum, Donald & Benjie | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Birnbaum, Harold | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Black, Judy | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Black, Roberta | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blair, Michael | 7100-000 | $7,671.05 | $0.00 | $0.00 | $0.00 |
| Blake, Margaret | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Blanke, Donald L. | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Blass, Jaclyn and Norman | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Blatt, Edward | 7100-000 | $523.00 | $0.00 | $0.00 | $0.00 |
| Blau, Ellana | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Blaufeux, Barbara | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Blecher, Ruthe | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Blechman, David | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bleiman, Penny | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bliden, Dennis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bliden, Marilyn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bliden, Marilyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blitz, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bloch, Beatrice | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bloch, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bloch, Elmer | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Block, Allan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Block, Marjorie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Block, Richard | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Block, Ruth | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Bloom, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bloom, Judith | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Blowstein, Lee | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Blum, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Blum, Jeannette | 7100-000 | $516.00 | $0.00 | $0.00 | $0.00 |
| Blum, Jeannette | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blum, Joanne | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Blume, Margaret | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Blumenberg, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Blumenfeld, Beatrice | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Bluth, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| BMI General Licensing | 7100-000 | $221.61 | $0.00 | $0.00 | $0.00 |
| BMI General Licensing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BMI Supply | 7100-000 | $474.21 | $0.00 | $0.00 | $0.00 |
| Board of County Commissioners Palm | 7100-000 | $22,556.31 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bodle, Mike | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Bodle, Mike | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Boff, Selma | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bogard, Francis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bolen, Jason | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Bolson, Ernest | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bonda, Elaine | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Bone, Bill | 7100-000 | $1,440.00 | $0.00 | $0.00 | $0.00 |
| Bone, William Dudley | 7100-000 | $2,880.00 | $0.00 | $0.00 | $0.00 |
| Bone, William Dudley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bontempo, Rebecca | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bookoff, Sylvia | 7100-000 | $419.00 | $0.00 | $0.00 | $0.00 |
| Bordas, Susan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bornstein, Elaine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bornstein, Jack and Blossom | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bortnick, Harriet | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Bosin, Maxine | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bosin, Maxine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bosin, Seth | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Bossert, Isabel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Bouchner, Elaine | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Bouchner, Elaine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bouchner, Jerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bovarnick, Leonard | 7100-000 | $670.00 | $0.00 | $0.00 | $0.00 |
| Boyan, William | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Boyan, William | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Boyers, Constance | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Boyes, Marsha | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Boyle, Elizabeth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Brachman, James | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Braeman, Gerald | 7100-000 | $582.00 | $0.00 | $0.00 | $0.00 |
| Braff, Marcia G. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Brandler, Naomi | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Brandwein, Barbara | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Branitsky, Eileen | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brasch, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Breen, Viola | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Breitman, Irwin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Brenner, Mindelle | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brenner, Murray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Brenner, Shari | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Breskman, Dorothy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bressler, Abe | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bressler, Marvin | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Bretzfield, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Brickman, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Bricks, Aline | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Brief, Paul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Brimberg, Max | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Briskin, Eloise | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Broder, Howard | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Broder, Jo | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Broder, Jo | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brodie, Helene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Brodie, Morris | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Brodkin, Leon | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Brodsky, Lois | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Brodsky, Monica S. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brody, Sheila | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Broido, Lois | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Bromley, Irwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Brooks, Bernice | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Brooks, Samuel | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Brosseau, Joan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Brothman, Judy | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brown, Arnold | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brown, Emily | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brown, Emily | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brown, Harvey B. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Brown, Marlene Z. | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Brown, Phyllis | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Brown, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Brown, Roberta T. | 7100-000 | $248.00 | $0.00 | $0.00 | $0.00 |
| Brumlik, Jacqueline | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Bucca, Joseph | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Buchanan, Bonnie G. | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Buckstein, Mark | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Buckstein, Minnie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Buckstein, Minnie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Buhler, Kenneth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Burch, Rhoda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Burns, Edward | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Burr, Henry | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Burton, Norma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Buscemi, Ellen | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Bushell, Karen and Jerry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Busker, Jane | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Busker, Robert | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Busker, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Butowsky, Fredda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Butters, Phyllis | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Byer, Hilda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Byer, Susan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Caciopoli, Michael | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Callahan, James | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Callan-Bogia, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Callanan, Lois | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Callaway, Kelly | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Calle, Simon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Calle, Simon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cameron, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Campbell, Gerald | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Campus, Arnold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Campus, Berta | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| Campus, Berta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cane, Edward | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Canell, Alan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cannon, Patricia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Caplan, Bevelyn | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Caplan, Murray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Caplin-Shermer, Naomi R. | 7100-000 | $1,470.00 | $0.00 | $0.00 | $0.00 |
| Caras, Sheldon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Caravalho, Darcy | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Carbon, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Carlsen, Jeffrey | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Carlson, Aimee | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Carpelow, Matthew | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Carr, Renee | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Carroll, Nonie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Carton, Christine | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Cashmere, Freya | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Catarevas, Morris | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Caudill, Richard & Patricia | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Certner, Barbara | 7100-000 | $369.00 | $0.00 | $0.00 | $0.00 |
| Chaback, Herb | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Chafetz, Dorothy | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Chait, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chalef, Morton | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Chalfin, Ellis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chandra, Atesh | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Chanin, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Chanin, Leona | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Chapman, Barbara | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Charles, Carol | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Chasanoff, Judith | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chase, Jack | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Chattin, Paula | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chernicoff, Murray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chernin, Bette | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Chernov, Nathan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Cherry, Adele | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cherry, Ruth | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Chessin, Paul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Chetkowski, Stanley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Chomsky, Doris | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Choper, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Chudacoff, Donald | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ciolino, Sylvia | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Citizens Property Insurance | 7100-000 | $344.86 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| City of Lake Worth | 7100-000 | $515.81 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $652.59 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $325.62 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $219.24 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $293.89 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $180.42 | $0.00 | $0.00 | $0.00 |
| City of Lake Worth | 7100-000 | $92.71 | $0.00 | $0.00 | $0.00 |
| Classical South Florida | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Claster, Leonard Kaye & Joan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claxton, Wyana | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Clayman, Caryn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Clayman, Irene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Clear Channel Broadcasting Inc. | 7100-000 | $879.00 | $0.00 | $0.00 | $0.00 |
| Clear Channel Broadcasting Inc. | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Clear Channel Broadcasting Inc. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Clear Flow Plumbing | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Clemons, Hilda | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Clyman, Shirley | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Coben, Donald A. | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| Cogan, Alice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Ben | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Carol | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Dorothy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Edward | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Ellen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Esther | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Fran | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Howard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Joseph | 7100-000 | $557.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Joseph | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Lenore | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Leslie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cohen, Linda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Lucille | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Marion | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Martin | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Maurice | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Max | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Myra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Paula | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Roslyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Saul | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Shirley | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Stanley | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Vera | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Victor | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohen, Walter | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cohn, Doris | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Cohn, Rona | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cole, Barbara F. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cole, Rhoda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cole, Susan | 7100-000 | $560.00 | $0.00 | $0.00 | $0.00 |
| Colen, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $160.76 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $191.23 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.35 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $201.34 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $164.56 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $24.87 | $0.00 | $0.00 | $0.00 |
| Compagnone, Michael | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Conklin, James | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Consigli, Natasha | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Contreras, Elena | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Conyers, Rita | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cook, Frank | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Cook, Marilyn | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Cook, Peggy | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cook, Sandra and Lowell | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cooke, Gerry | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Eileen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Maxine | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Stan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Cooper, Stan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Coplan, Joan S. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Coplin, Judith L | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Coplin, Judith L | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Coplin, Mark | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Corcoran, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cordes, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cosgrove, Cecelia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Costello, Cynthia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Cotton, Evelyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| County of Orange | 7100-000 | $95.16 | $0.00 | $0.00 | $0.00 |
| Cove, Frances I. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cowen, Shirley | 7100-000 | $356.00 | $0.00 | $0.00 | $0.00 |
| Coyne, Wileen T. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Crandall, Hy | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Crane, Bob & Marion | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Creative Artists Agency | 7100-000 | $12,837.48 | $0.00 | $0.00 | $0.00 |
| Cropp, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Crosby, Howard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Curtis, Allan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Cutler, Leona | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Cutler, Thomas | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Dagraca, Peter | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Daitch, Frances I. | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Daitch, Frances I. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daitch, Stanley | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Dalsimer, John | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Damast, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dana, Wesley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Danella, K C | 7100-000 | $203.00 | $0.00 | $0.00 | $0.00 |
| Danella, K C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danford, James M. | 7100-000 | $7,150.00 | $0.00 | $0.00 | $0.00 |
| Danielson, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dansky, Roslyn | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Danziger, Norman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Danziger, Ruby | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Darrow, Stuart | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Datloff, Hy & Muriel | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Daucanski, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Davidson, Jane | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Davidson, Ralph | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Davies, Sara | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Davis, Alan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Alan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Davis, Irwin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Davis, Malcolm | 7100-000 | $436.00 | $0.00 | $0.00 | $0.00 |
| Davis, Miriam | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Davis, Natalie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Davis, Norma | 7100-000 | $556.00 | $0.00 | $0.00 | $0.00 |
| Davis, Norma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Paula | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Davis, Pauline | 7100-000 | $187.00 | $0.00 | $0.00 | $0.00 |
| Davis, Reita | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| Davis, Robert E. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Davis, Ted | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Day, Mary | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| De Lage Landen Financial Services | 7100-000 | $5,155.96 | $0.00 | $0.00 | $0.00 |
| Deckoff, Theodora | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Deery, Carol | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| DeFren, Burt | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Deitz, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Delaplaine, Andrew | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Delgado, Lydia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dell Financial Services | 7100-000 | $2,506.09 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $367.54 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $687.28 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $358.14 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell Financial Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delray Beach Police Dept | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Demarfio, Virginia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Demet, Lila | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Demetriades, Gregory | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Denholtz, Edward | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Denholtz, Marcia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Derringer, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Deskin, Judith | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Diament, Bert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Diamond, Nellie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Diamond, Shirley | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Diana, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Dicker, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Diemont, Miriam | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dierterle, Marla | 7100-000 | $70.00 | $0.00 | $0.00 | $0.00 |
| Dimeo, Diana | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| DiSiena, Mikella | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Ditchek, Arlene | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Ditchik, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ditrichs, Ray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Doane, Joseph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Doctor, Harriet B. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Dole, Vince | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Domsky, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Donahue, Michele | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dondey, Elaine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Donner, Seymour | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Dooley, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Dorf, Natalie | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Dougherty, Roberta | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Downey, Edward | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Downs, Felicia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Draluck, Eileen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Dramer, Muriel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dreher, Joel | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Dreishpoon, Georgene | 7100-000 | $369.00 | $0.00 | $0.00 | $0.00 |
| Dreishpoon, Georgene | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dreishpoon, Irving H. | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Drexler, Nancy M. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Dropkin, Emily | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| Drossman, Jay | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Drucker, Diane | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Dube, Gloria | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dube, Jack | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Dubin, Muriel | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Dubiner, Michael | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Dublirer, Bonnie | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Dublirer, Bonnie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dublirer, Irwin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Dubovy, Herbert | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| Dubow, Les | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Dubrow, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Dubrow, Geri | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Dubrow, Geri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dubrowsky, Leonard | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Duel, Dorothy | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Dunaief , Roberta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dunham, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Durkin, Todd Allen | 7100-000 | $236.94 | $0.00 | $0.00 | $0.00 |
| Durst, Douglas | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Dutkin, Edith | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Dvorkin, Nancy | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dweir, SallyJean | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Dwortzan, Bernard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| E Risk Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eakin, Lee | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ebert, Maxine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Eckstein, Dennis | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Eckstein, Harriett | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Eckstein, Sheila | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Eckstein, Sheila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edelman, Cyndie | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Edelman, Edward | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Edelman, Melvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Edwards, Augusta | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Effron, Irving | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Effron, Nettie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Egert, Dana | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Egert, Dana | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Egnater, Louis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ehrenberg, Neal | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ehrens, Sue | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Ehrlich, Arlene | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Eichler, Helene | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Eichler, Jay | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Einbinder, David | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Einbinder, Mrs. Doris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eisdorfer, Norman | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Eisenberg, Albert J. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Eisenberg, Georgene G | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Eisenberg, Natalie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Eisinger, Fran | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Elavon | 7100-000 | $4,296.29 | $0.00 | $0.00 | $0.00 |
| Elavon Settlement/Recovery Attn: | 7100-000 | $111,172.29 | $0.00 | $0.00 | $0.00 |
| Elavon Settlement/Recovery Attn: | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elder, Carol | 7100-000 | $222.00 | $0.00 | $0.00 | $0.00 |
| Elias, Albert | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |

| | Louis | | | | | |
|---|---|---|---|---|---|---|
| | Elinoff, Bernard | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| | Ellis, Gerald | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Ellis, William | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Ellman, Solomon H. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Ellman, Una L. | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| | Ellman, Una L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ellner, Jeff | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Engel, Pat | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Engelhardt, Sheldon | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| | Engell, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Epstein, Allan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Epstein, Florence | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| | Epstein, Louis | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Epstien, Leonard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Erbstein, Miriam & Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Erde, Lennette | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Erger, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Ernest, Mildred | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Escott, Sally | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Eskew, James & Betty | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Essig, Barry | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Essner, Marcia | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| | Etherington, Geoffrey | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| | Ett, Florence | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Ettinger, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Experian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | EyeMed Vision Care | 7100-000 | $123.08 | $0.00 | $0.00 | $0.00 |
| | Ezrin, Gloria | 7100-000 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| | Fabisch, Michael and Jackie | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Fader, Dennis | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| | Faigman, Harvey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Falchook, Arnold | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Falchook, Randi | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Falk, Harvey and Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Faltz, Dorothy | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Farb, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Farber, Richard | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Farkas, Florence | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Farkas, Jerry | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Farkas, R.S. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fass, Paul | 7100-000 | $552.00 | $0.00 | $0.00 | $0.00 |
| Fassberg, Ronnie | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Fassberg, Ronnie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fassler, Newton | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Faust, Susan | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| FedEx | 7100-000 | $43.43 | $0.00 | $0.00 | $0.00 |
| FedEx | 7100-000 | $22.22 | $0.00 | $0.00 | $0.00 |
| Feerst, Frances | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Fehder, Stanley | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Feiertag, Steve | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Feigenbaum, Rita M. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fein, Frederick | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fein, Joel | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Fein, Lois | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Feinberg, Donna | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Feinberg, Ira | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Feinberg, Rose | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Feingold, Phyllis | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Feinstein, Anita | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Feinstein, Jerome | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Feit, Larry | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Feld, Stanley | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Feld, Susan | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Feldberg, Mildred | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Feldhausen, Thomas | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Feldman, Leon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Feldman, Lila V. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Feldman, Sylvia | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Feldschneider, Rita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Feller, Charles | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| FEMA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fenster, Thelma | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Fernandez, Nino | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ferraro, Theresa | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Feuer, Ginger | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Feuerman, Fred | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Feuerstein, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $4,567.60 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $3,141.37 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $3,741.74 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $3,741.74 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $4,967.41 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $4,967.41 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $1,524.82 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $6,764.91 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $2,015.57 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $2,015.57 | $0.00 | $0.00 | $0.00 |
| FIA Card | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Services | | | | | | |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $3,249.19 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIA Card Services | 7100-000 | $3,249.19 | $0.00 | $0.00 | $0.00 |
| Fialkow, Gerald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fidelity Investments Institutional | 7100-000 | $677.50 | $0.00 | $0.00 | $0.00 |
| Fidelity National Indemnity Insurance | 7100-000 | $104.00 | $0.00 | $0.00 | $0.00 |
| Fiedler, Joan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fields, Fred | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Fields, Melvyn & Rosine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fine, Bonnye | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fine, Harriet | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Fine, Ina | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fineberg, Irma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Finger, Judith | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fink, Lucille E. | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Finkelman, Carol | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Finkelman, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Finkelman, Gerald | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Finkelstein, Edward | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Finkelstein, Elaine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Finkelstein, Muriel | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Fintzy, Rita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Firestone, Sue | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Firestone, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fisch, Charlene | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Arthur | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Daniel | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Elaine | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Elaine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Gertrude | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fischer, Gertrude | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fischer, Paul & Doris | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Fischler, Linda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Fishbane, Bruce | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Fishbane, Marsha J. | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Fishbane, Marsha J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fisher, Helen R. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fisher, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fishkin, Selene | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Fishman, Alan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fishman, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fishman, Gail B. | 7100-000 | $481.00 | $0.00 | $0.00 | $0.00 |
| Fishman, Myra | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Fishman, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Flack, Charles | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Flat Iron Capital | 7100-000 | $9,674.75 | $0.00 | $0.00 | $0.00 |
| Fleischer, Richard | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fleischman, Miriam | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fleisher, Elaine | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Fleisher, Seymour | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Fleishman, Doris | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fleming, Patricia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Flemister, L. Faye | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Fleur, Leo | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Flint, George | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Florida Department of Revenue | 7100-000 | $294.04 | $0.00 | $0.00 | $0.00 |
| Florida Media Group, LLC | 7100-000 | $3,190.61 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Company | 7100-000 | $116.40 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Florida Public Utilities | 7100-000 | $63.63 | $0.00 | $0.00 | $0.00 |
| Florida Weekly | 7100-000 | $3,190.61 | $0.00 | $0.00 | $0.00 |
| Florin, Donald & Janice | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Flucke, Robert A. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Flug, Shirley | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Foer, Raymond | 7100-000 | $526.00 | $0.00 | $0.00 | $0.00 |
| Fogel, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fogel, Morton | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Fogel, Morton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fogel, Norma | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Folb, Mae | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Foldes, George | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Folkoff, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Foltz, Henry | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Foon, Regina | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Foreman, Judy | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| Forte Interactive | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| Fortson, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Foster, Lois | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Foster, Rose | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fox Augeri, Anne | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Fox, Barbara | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Fox, Barbara | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Fox, Beverly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fox, Blanche | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Fox, Florence | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Fox, Frieda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fox, Frieda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fox, Margery | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Fox, Sary | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fraitag, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Framer's Market-Florida, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frank, Arlene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Frank, Madeline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Frank, Madeline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Frank, Sharon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Frank, Sheldon | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Frank, Sheldon | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Frankel, Nina | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Frano, Linda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Frantz, Deborah | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Freaney, Diane | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Fredericks, Ronald | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Freedman, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Freedman, Maynard P. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Freedman, Seymour | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Freedman, Warren | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Freeman, Hudes | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Freeman, June W. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Freeman, Nancy | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Freeman, Seymour | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Freiman, Marvin | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| French, Elinor | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Fridman, Sondra | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Fried, Alice | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Fried, Eugene and Muriel | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Fried, Floyd | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Fried, Harvey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Friedfeld, Fred | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Friedlande, Michael | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Friedlande, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Friedlander, Burt | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Friedlander, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Friedlander, Michael | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Esta | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Gertrude | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Grace G. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Harold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Henry and Judy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Judith | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Miriam | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Norman & Judith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Phyllis R. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Friedman, Sabina | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Friends of WLRN, Inc. | 7100-000 | $7,680.00 | $0.00 | $0.00 | $0.00 |
| Friesner, Bruce | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Fruchter, Ethelyne | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Fruchter, Gloria | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Frumkin, Eileen | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Frumkin, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Fuchs, Arnette | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Fundiller, Jack | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Funk, Esther | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Funk, Richard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Furst, Fran | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Futterman, Bertram | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gabor, Thomas | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Gaibel, Linda | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Gaines, Steve | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Galant, Raymond | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gale, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Galina, Larry | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Galvin, Aaron | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Gandras, Rochelle | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Ganley, Joe | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Garber, Lila | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Garber, Stan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Gardella, Dolores | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gardner, Helen | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Gardner, Judy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gardner, Stanley | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Gardner, Stanley & Barbara | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Garfield, Lee | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Garson, Cecile | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Garson, June | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Gasser, Joyce | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Gatto, Frank | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gatto, Roslyn | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gaynor, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| GC Services Limited Partnership | 7100-000 | $2,021.38 | $0.00 | $0.00 | $0.00 |
| Gebbia, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebensleben, Lisbeth | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Geiger, David | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Geilich, Nina H. | 7100-000 | $97.00 | $0.00 | $0.00 | $0.00 |
| Geilich, Nina H. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gelfand, Mr. & Mrs. Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Geller, Milton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Geller, Sondra | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Gellman, Florence | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gellman, Max | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gelover, Judith | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Geltner, Bernard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| George, Doris Ann | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Gerber, Ilene | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gerena, Norma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gerson, Jerome | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Gerstein, Edward | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gerstein, Irving | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gerstein, Marvin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gersten, Marcia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gerstenfeld, Harriet | 7100-000 | $708.00 | $0.00 | $0.00 | $0.00 |
| Gerstle, Claude | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Geshlider, Carol A. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Getson, Philip | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gibbons, James L. | 7100-000 | $8,420.00 | $0.00 | $0.00 | $0.00 |
| Gibson, Deborah | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Giddon, Donald | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Gilbert, Elizabeth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gilbert, Elizabeth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gilbert, Mary | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gildan, Phillip | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Gildor, Marjorie | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gillespie, Diane | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gillet, Harold | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Gilman, Doris | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Ginsberg, Florabel | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Ginsburg, Linda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ginsburg, Natalie | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Gittelman, Shirley | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Gladstone, Cathy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gladstone, Hermine | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Glasser, Marilyn | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Glasser, Sheldon | 7100-000 | $205.00 | $0.00 | $0.00 | $0.00 |
| Glassman, Max | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Glekel, Trudy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Glenn, Vivian | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Glick, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Glickman, Franklin S. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Glickman, Lenore | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gloger, Seymour | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gluck, Fay | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gluck, Marilyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gluckstern, Toby | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Glue Products Plus, LLC. | 7100-000 | $470.68 | $0.00 | $0.00 | $0.00 |
| Goffman, George | 7100-000 | $191.00 | $0.00 | $0.00 | $0.00 |
| Goffman, George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gold, Barbara | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Gold, Lawrence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gold, Rhoda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gold, Sandra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gold, Seymour | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Gold, Shirley | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, G. Marshal | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Harold | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Irma | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Irving N. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Janet | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Sandra | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Goldberg, Sandra | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goldblatt, Fay | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Goldblatt, Hilary | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldblatt, Louis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Golden, Arthur P. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Golden, Brenda | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Golden, Frayda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Golden, Gerald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Golden, Gerald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Golden, Linda | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Goldenberg, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldfarb, Joyce | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Goldfarb, Susan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goldin, Bernice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Goldinger, Hilde | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Arthur | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Daniel H. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Marvin | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Mervin | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Nancy | 7100-000 | $203.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Nancy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Rochelle | 7100-000 | $810.00 | $0.00 | $0.00 | $0.00 |
| Goldman, Roslyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goldrosen, Richard | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Goldschlag, Rochelle | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Goldschlager, Morris | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goldson, Iris | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Arlene | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Arthur | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Barbara R. | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Bernard | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Bernard & Phyllis | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Bertram | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Charles | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Devy | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Irene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Jerome | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Goldstein, Phillip | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Goldstein, Renee | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Goldwyn, Norma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Golsky, Florence | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Golub, Betsy | 7100-000 | $1,680.00 | $0.00 | $0.00 | $0.00 |
| Golub, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Charles M. | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Dorothy L. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Hank | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Myra | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Roslyn | 7100-000 | $888.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Steven | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Goodman, Susan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Goodstein, Bernard | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Goodstein, Madeline | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gordon, Irving | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Gordon, Neal | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gordon, Palmer | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Gordon, Shirley | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Gorelick, Henry | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gorelick, Jerry | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Gorman, Anita | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gorman, Ed | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gorman, Sharon | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gorode, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gosman, Harriet | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| Gottesmann, Helen | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Gottheim, Joseph | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gottheim, Patricia | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gottheim, Renee | 7100-000 | $330.00 | $0.00 | $0.00 | $0.00 |
| Gottheim, Renee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gottlieb, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gottlieb, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gottlieb, Marsha | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Gould, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gould, Raymond | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gould, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Graine, Anne | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grainger | 7100-000 | $1,037.97 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Grainger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grainger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gramentine, Jim | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Grandis, Stanley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Granet, Arnold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Granoff, Paul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grant, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Graphics By Design | 7100-000 | $3,333.33 | $0.00 | $0.00 | $0.00 |
| Gray, Herb | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Gray, Richard | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| GraybaR | 7100-000 | $22.83 | $0.00 | $0.00 | $0.00 |
| Green, Beatrice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Green, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Green, Gloria | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Green, Myron | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Green, Steven | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Greenbaum, Gay | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Greenbaum, Judith | 7100-000 | $94.00 | $0.00 | $0.00 | $0.00 |
| Greenbaum, Judith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, John | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, John | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Leonard | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Leonard | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Lorraine | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Mark & Sheila | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Murray and Ilene | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Myra | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Philip | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Greenberg, Steven M. | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Greenberger, Albert L. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Greenblatt, Adele | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Greenblatt, Phyllis | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Greenblatt, Phyllis | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Greene, Addie | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Greene, Charlotte | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Greene, Doris V. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Greene, Jack | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Greene, Sanford | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Greenfield, Margret | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Greenfield, Stan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Greenhouse, Randy | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Greenspan, Anita | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Greenspan, Jerry | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Greenspan, May | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Greenspan, Zee Jay | 7100-000 | $940.00 | $0.00 | $0.00 | $0.00 |
| Greenspan, Zee Jay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Greer, Theodora | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Grennan, Sheila | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Grillo, Richard | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Grob, Judith | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Grob, Sylvia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grobman, Frank | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grobstein, Florence | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Gropman, Marlene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grosby, Maurice and Barbara | 7100-000 | $1,260.00 | $0.00 | $0.00 | $0.00 |
| Grosky, Stephen A. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gross, Beverly & Maury | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gross, Carol | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gross, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gross, Donald | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gross, Iris | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Gross, Linda | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gross, Linda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gross, Merle | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Gross, Roy | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Gross, Seymour | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gross, Sy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Grossman, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Grossman, Jeanne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Grossman, Lawrence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Grossman, Shelly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Grosswirth, Herbert A. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Gruber, Joyce | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gruder, Marsha | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Grumet, Evelyn | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Grumet, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Guccione, Beatrice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Gudin, Francine | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Guggenheim, Lorraine | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Gulko, Linda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gura, Gerald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Gustafson, Eric | 7100-000 | $436.00 | $0.00 | $0.00 | $0.00 |
| Guttman, Jerome | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Haas, Ina | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Haas, Isabel | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Haas, Sharon | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Haber, Andrew | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Haber, David | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Haber, Herbert | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Haberman, Cheryl | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hafken, Louis | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Haft, Bryan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hagelstein, Ann | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Hainer, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hale, Margaret L. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hall Hardware, Inc. | 7100-000 | $358.31 | $0.00 | $0.00 | $0.00 |
| Hallarman, Elayne | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Halper, Andy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Halper, Evelyn | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Halpern, Jack | 7100-000 | $557.00 | $0.00 | $0.00 | $0.00 |
| Halpern, Marcia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Halsband, Earle | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hamburg, Harold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hammer, Lynn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hammer, Melvin | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hammerman II, I. H. | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Hammerschlag, Barbara | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Handelsman, Barry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Handelsman, Carol | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Handwerker, Sol | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hantos, Annemarie | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Harak, George | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Harbour's Edge | 7100-000 | $2,940.00 | $0.00 | $0.00 | $0.00 |
| Hardbrod, Herbert L. | 7100-000 | $81.00 | $0.00 | $0.00 | $0.00 |
| Hardbrod, Janet | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Harden-Curtis | 7100-000 | $19,750.48 | $0.00 | $0.00 | $0.00 |
| Harmon, Lois | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Harnett, Bertram | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Harnick, Harvey | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Harper, Jennifer | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Harris, Alice | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Harris, Arthur | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Harris, Fred | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Harris, Heidi | 7100-000 | $461.54 | $0.00 | $0.00 | $0.00 |
| Harris, Rhea | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Harris, Sheila | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| Harris, Susan | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Harrison, Phylis B. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hart, Ellen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Hart, Joel | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hart, Mary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hartig Hilepro Agency | 7100-000 | $213.00 | $0.00 | $0.00 | $0.00 |
| Hartman, Herbert | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Hartman, Janet | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| Hartman, Janet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hartman, Karen | 7100-000 | $12,837.48 | $0.00 | $0.00 | $0.00 |
| Harwood, Harriet | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 |
| Haskell, Anne | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hattwick, Richard | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Haus, Joan | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Hausmann, Helen | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hazan, Murray | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Hecht, Barbara | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hedaya, Eddie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Heilbrunn, Fred D. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Heilweil, Carolyn S | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Heilweil, Carolyn S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heilweil, Mel | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Heim, Herbert | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Heine, Joyce | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Heischober, Norman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Helfman, Murry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Heller, Joyce | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Heller, Louis I. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Heller, Paul | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hellman, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hellreich, Alvin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hendelman, Bill Pearl & Joann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hendrix, Kathryn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hendrix, Kathryn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Henkel, Marcy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Henschel, Shirley | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Herman, Doris | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Herman, J. George | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Herman, Malcolm | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Herman, Ruth | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Herrmann, Lenore | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hersch, Harriet | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hershon, Marshall | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Heskins, Sara | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hess, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hetman, Nancy | 7100-000 | $1,596.00 | $0.00 | $0.00 | $0.00 |
| Heyman, Edna | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Heyman, Sandra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hieronymus, Carol | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hilcoff, Stephan | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Hill, Elihu & | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet | | | | | | |
| Hill, Sharon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hiller, Judy | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Hiller, Robert I. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hiller, Roslyn | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Hillsenr, Rev Norbert | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Hillsenr, Rev Norbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hilsenrath, Adrienne | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Hinden, Stanley | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Hinderstein, Eleanor | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Hinds, Mrs. Judi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hirsch, Hannah | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Hirsch, Ira | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Hirsch, Linda J. | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Hirsch, Robert J. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Hirsch, Sandra Modell | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Hirschman, Marcia | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Hobbs, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hoch, David | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Hoch, Rand | 7100-000 | $1,364.00 | $0.00 | $0.00 | $0.00 |
| Hochfelder, Barbara | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Hochfelder, Fred | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Hochman, Evelyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hochstin, Roger | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Hodas, Daniel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hodes, Helen | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hodes, Leonard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Hodgson, Bob | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Hoffer, Carol H. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Hoffer, Noga | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Hofferman, Manuel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hoffman, Arnold | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Hoffmaster, Diana | 7100-000 | $7,483.38 | $0.00 | $0.00 | $0.00 |
| Hollander, Harriet | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Hollander, Jeff | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hollenberg, Alvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Holman, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Holmes, Linda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Holtzberg, Joseph & Leah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Homer, Gertrude | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Honigbaum, Nathan | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Hope, Sharon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hopner, Joan | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| Hordish, Carol | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Hork, Terry | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Aaron | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Barry & Nancy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Carol | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Evelyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Hazel | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Jack | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Martin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Morris | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Norman | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Horowitz, Sandra | 7100-000 | $86.00 | $0.00 | $0.00 | $0.00 |
| Horstmann, Rosemary | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Horwitz, Hazel A. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Hotchkiss, Sharon | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Howard, Roberta | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Hudes, Charles | 7100-000 | $1,062.00 | $0.00 | $0.00 | $0.00 |
| Hudes, Owen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hulett Environmental Services | 7100-000 | $206.00 | $0.00 | $0.00 | $0.00 |
| Humana | 7100-000 | $119.82 | $0.00 | $0.00 | $0.00 |
| Hutt, Arlyn | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Hyman, Dorothea | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Hyman, Michael | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hyman, Roberta | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Hymowitz, Judy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Inter-Tel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 7100-000 | $1,130.00 | $0.00 | $0.00 | $0.00 |
| Irving, Mary | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Isabell Realty & Property Management | 7100-000 | $569.22 | $0.00 | $0.00 | $0.00 |
| Isabell Realty & Property Management | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| Isacoff, Eric & Susan | 7100-000 | $94.00 | $0.00 | $0.00 | $0.00 |
| Isenberg, Dolores | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Isler, Norman | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Issenberg, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Ivry, Louis | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Jacaruso, Carolin | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Jachman, Lorraine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Jack Sheehan's Cleaners | 7100-000 | $203.79 | $0.00 | $0.00 | $0.00 |
| Jackel, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jackier, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jackson, Lionel Stuart | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Gerald | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Marilyn B. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Marvin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Renee | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Rhoda | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jacobs, Trina | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Edna | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Gladys G. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Jack | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Maurice J. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Melanie | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Melanie | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Phyllis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jacobson, Sherman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jaffe, Carole | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Jaffe, Esther | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Jaffin, Herbert | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jay, Alice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Jenkins, John E. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jenner, Judith | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jetter, Lorraine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Joffe, Eugene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Johansen, Barbara | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Johnson, Wayne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Johnstone, Hal | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jonas, Alfred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jonas, Amy Michele | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jonas, Amy Michele | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonas, Michael | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Jonas, Royal | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Jones, Suzanne M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Josell, Ray | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Juhansoo, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Julian, Nancy | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Julius, Ralph | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Junker, Manfred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Jurist, Florence | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kadan, Sandy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kahan, Jerry | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kahn, Barbara H. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Kahn, Joyce G. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kahn, Renee | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| Kahn, Saul | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Kaiser, Doris | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Kalikow, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kallner, Esther | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kallner, Esther | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kallner, Sid | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kalmanson, Carmela | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kalmanson, Martin L. | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Kalmore, Eleanor | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Kalnitsky, Eugene | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kalugin, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kamen, Cynthia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaminkow, | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

Arnold

| | | | | | |
|---|---|---|---|---|---|
| Kaminshine, Sherman | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kanarick, Evelyn | 7100-000 | $203.00 | $0.00 | $0.00 | $0.00 |
| Kanarick, Evelyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kanders, Jeanne | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Kanter, Calvin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kanter, Carole | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kanter, Carole | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kanter, Corinne | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kantor, Roslyn | 7100-000 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| Kantrowitz, Iris | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kantrowitz, Walter | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Gladys | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Helen F. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Herbet H. | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Judith | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Reine | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Suzanne | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kaplan, Theadora and Bert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kapp, Rhonda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kaptzan, Helen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Karan, Toby | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Karasick, Rubin | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Karasyk, Saul | 7100-000 | $1,480.00 | $0.00 | $0.00 | $0.00 |
| Karg, Alfred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Karmin, Susan | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Karns, Ferne | 7100-000 | $475.00 | $0.00 | $0.00 | $0.00 |
| Karns, Martin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Kaslow, Florence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kastner, Gloria | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Katcher, Alan | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Katz, Alan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Katz, Alfred | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Katz, Anita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Katz, Annette | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Katz, Arthur | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Katz, Ellis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Katz, Gloria | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Katz, L. Jimmy | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Katz, L. Jimmy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Katz, Leatrice | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Katz, Leita | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Katz, Leonard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Katz, Loeb | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Katz, Maureen | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Katz, Maurice N. | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Katz, Maury | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Katz, Nancy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Katz, Rayna | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Katz, Roberta | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Katz, Susan | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Katzman, Irwin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Katzman, Phyllis | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Katzman, Sylvia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Katzman, William | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kaufer, Muriel | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kauffman, Gail | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Anne Marie | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Essie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Gerald | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Henry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Leon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Marilyn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Marilyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, Robert E. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kaufman, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kay, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kay, Sondra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kaye, Leonard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kaye, Martin | 7100-000 | $94.00 | $0.00 | $0.00 | $0.00 |
| Kayloe, Judith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kazdin, Phyllis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kazuk, Ellie | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Keen, Gilbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Keene, Stanley | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kehrmann, Sarah | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Keller, Gloria | 7100-000 | $248.00 | $0.00 | $0.00 | $0.00 |
| Kelly, Curtis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kelly, Joanne | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Kelly, Matt | 7100-000 | $5,824.55 | $0.00 | $0.00 | $0.00 |
| Kelly, Stephanie | 7100-000 | $8,421.40 | $0.00 | $0.00 | $0.00 |
| Kempler, Jerold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kempner, Edna | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Kerman, Robert | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Kerner, Jean | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Keselenko, Marian | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Keshish, Elizabeth | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kesner, Bernice G. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Anita S. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Arnold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Diane | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Emma | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Kessler, Jean | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kesslin, Howard | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Khalsa, Gurunam | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Kiener, Evelyn | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Kiesel, Arlene | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Killion, Philip | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kilman, Penny | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kilroy, Vicki | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kimmelman, Jerome | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| King, Robert | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| King, Sylvia | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Kirjassoff, Gordon | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Kirk, Sharon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kirkland, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kirkland, Sharon | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kirkland, Sharon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirsch, Lee | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kirsch, Naomi | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kirschenbaum, Irwin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kirschner, William | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kislak, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kizner, Paul | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Klafter, Gerald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Klaiman, Henry | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Klapper, Helene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Klasfeld, Jon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kleckner, Mary | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Klein, Ann | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Klein, Bernard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Klein, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Klein, David | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Klein, Esta | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Klein, Joaquina | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Klein, John | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Klein, John | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Klein, Larry | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Klein, Larry | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Klein, Lynn B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Klein, Marjorie | 7100-000 | $780.00 | $0.00 | $0.00 | $0.00 |
| Klein, Marjorie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Klein, Maxine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Klein, Paula | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Klein, Selma | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Klein, Sonia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kleinman, Henry and Elaine | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kleopfer, Archie | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kletzky, Flora | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kline Goldstein, Lisa | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Kline, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Klingspor | 7100-000 | $130.31 | $0.00 | $0.00 | $0.00 |
| Knippel, Claire | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kobacker, Sara Jo | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kobay, Diane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Koff, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kogon, Florence P. | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Kohl, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kohn, Lorraine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kohn, Marvin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kollender, Harriet | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kolodner, | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William | | | | | | |
| Konigsberg, Marjorie | 7100-000 | $706.00 | $0.00 | $0.00 | $0.00 |
| Konigsberg, Sheldon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Koplovitz, Sholom B. | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Kopman, Sallie | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Koppele, Anita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Koppen, Marjolein | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Korash, Deborah | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Korein, Frances | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Korn, Claire | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Korn, Claire | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Korn, Morton | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Korn, Richard | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kornfeld, Pauline | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Kornreich, Doris | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Korol, Bernard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kosberg, Carol | 7100-000 | $347.00 | $0.00 | $0.00 | $0.00 |
| Kosh, Leona | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Koslow, Joyce | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Koslow, Stephen | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kosowsky, David | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Kovar, Rochelle | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Kovelman, Sharon | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kovler, Lenore | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Krafchin, Goldie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kraft, Adeline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Krakoff, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Charles and Lynn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kramer, George & Dale | 7100-000 | $888.00 | $0.00 | $0.00 | $0.00 |
| Kramer, George & Dale | 7100-000 | $888.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Norman | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Richard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kramer, Stephen | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kranis, Elaine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Krantz, Florence | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Kranz, Gayle | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Kranzler, Ellen | 7100-000 | $948.00 | $0.00 | $0.00 | $0.00 |
| Krause, Leon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Krauthamer, Barbara | 7100-000 | $330.00 | $0.00 | $0.00 | $0.00 |
| Krauthamer, Martin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kravis Center | 7100-000 | $22,209.65 | $0.00 | $0.00 | $0.00 |
| Kravitz, Jerry | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Krebs, Rosalie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kreiman, Ann | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Kreisberg, Rita | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kreisworth, Renee | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Kremsky, Janet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Krever, Nini | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Krief, Prosper A. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Krieger, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Krieger, Shirley | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Krim, Ethel | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Krischer, Barry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kroll, Kathleen | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kronenberg, Leonore | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Kroner, Karen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kronfeld, Arthur | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kronman, Joseph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kroop, Edward M. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Krop, Myron | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Krotenberg, Marvin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kruger, Daniel | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Krukin, Lawrence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Krupnick, Phyllis | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Kulakoff, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kulick, Mariane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kurinsky, Bert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kurtz, Blanche | 7100-000 | $348.00 | $0.00 | $0.00 | $0.00 |
| Kurtz, Diane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kurtz, Faythe | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Kurzweil, Martin & Edith | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kushins, Phyllis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kutner, Edith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Kwapinski, Elke | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Kwiat, Cecilia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Labaton, Edward | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Laber, Marilyn | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Lack, David | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Ladenheim, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Laderman, Jackie | 7100-000 | $3,200.00 | $0.00 | $0.00 | $0.00 |
| Lambrecht, Jaime | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Lambrechts, Maria | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Lampe, Hy | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Lampl, Lawrence | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Landa, Eleanor | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Landau, Joseph | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Landau, Marc | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Landes, Irwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Landesman, Harry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Landesman, Norman | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Landis, Mildred | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Landsman, Rodney G. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Landy, Lila | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lane, George and Brenda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lane, Irene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lang, Eda | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Lang, George | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Langbert, Rose | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Langfield, Helen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lantana Ace Hardware | 7100-000 | $39.45 | $0.00 | $0.00 | $0.00 |
| Lanty, Beverly | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| LaPayover, Corinne | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| LaPayover, Corinne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LaPayover, Morton | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Lapin, Renae | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Larise Atlantis, | 7100-000 | $8,112.50 | $0.00 | $0.00 | $0.00 |

| | Inc./ KNR Realty | | | | | |
|---|---|---|---|---|---|---|
| | Larson, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lasser, Stephen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Laufgraben, Eileen | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Lauren, Jerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lauren, Kay | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| | Lauren, Kay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Lauterbach, Stuart | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Lawrence, Aline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Lazar, Leo | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Lazaroff, Hilna | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| | Lazarow, Gladys | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Lazarus, Sybil | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Lazo, Cyrille | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lazrove, Paul & Doloros | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lea, James W. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Leavitt, Florence | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | Leavitt, Joel A. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| | Leavitt, Norma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Lebow, Richard & Fran | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Leder, Sally | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lederer, Creighton C. | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| | Lederman, Roslyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Leebow, Dorothy | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| | Leefer, Norman H. | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Leffler, Ron | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Lefkowitz, Harriet | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Lefkowitz, Sharon | 7100-000 | $506.00 | $0.00 | $0.00 | $0.00 |
| | Lefkowitz, Stephen | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Lehrer, Al | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Lehrer, Roberta | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Lehrer, Roberta B. | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| | Lehrer, Roberta L. | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Leibman, Norman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, Anita | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, Anita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, Bernard | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, George | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, Harriet | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Leibowitz, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lemberger, Shirley J. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lerman, Jonah | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Lerner, Evelyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lerner, Frances | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lerner, Martin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Lerner, Mickey | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Lerner, Nolan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Leslie, Priscilla | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lesser, Ellen F. | 7100-000 | $191.00 | $0.00 | $0.00 | $0.00 |
| Lesser, Ellen F. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lesser, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lester, Gloria | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levens, Marcia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levenson, Bob | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Levenson, Robert | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Levenson, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Levenson, Rose | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Leventhal, Don | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Leventhal, Helene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Leverette, Kathy | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Levess, Dorothy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levey, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levi, Gerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levin, Gloria | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Levin, Joyce | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Levin, Marilyn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levin, Richard | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Levin, Robert & Dottie | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levine, Abe | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Abraham | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Abraham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Levine, Albert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Levine, Brenda | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Levine, Brenda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Levine, Celia | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Levine, Charlotte | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levine, Eleanor | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Levine, Eugene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Faye | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Levine, Frances | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Levine, Gladys | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Harold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Henrietta | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Levine, Irving A. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, June | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levine, Mel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Renee | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Levine, Richard A. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| LeVine, Robert | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Levine, Sheldon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levine, Shelley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levine, Vera | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levine, Wendi | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levins, Jordan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levinson, Judith | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levinson, Miriam (Mimi) | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levit, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levitan, Carol | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Levitan, Suzanne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levitats, Meron | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Levitt, Bernard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Levitt, Stella B. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levrant, Sheila | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Levy, Alex | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Levy, Elaine R. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levy, Eleanor | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Levy, Louis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levy, Mark | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Levy, Marlene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Levy, Sandra | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Levy, Sherry | 7100-000 | $446.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Levy, Sherry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Levy, Shirley | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Levy, Susan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Lewis, Pearl | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lewis, Robert | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Lewis, Susan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Libby, Alfred | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Liberman, Solon | 7100-000 | $782.00 | $0.00 | $0.00 | $0.00 |
| Liberson, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Libman, Barbara | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Lichtman, Cecile | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Liddell, Terri | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Liebert, Jacqueline | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Liebman, Lawrence | 7100-000 | $1,110.00 | $0.00 | $0.00 | $0.00 |
| Liff, Earl | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Lifset, Evelyn | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Light, Harold | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Light, Martha | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Linden, Norma | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Lindenbaum, Israel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lindenbaum, Rita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lindner-Gilbert, Seymour G. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Lipan, Elaine | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Lipan, Elaine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lipan, Martin | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Lipp, Hani | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Lippman, Jack | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Lippman, Jacob E. | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Lippman, Peter | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Lipski, Sylvia | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Lipsky, Barbara | 7100-000 | $458.00 | $0.00 | $0.00 | $0.00 |
| Lipsky, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lipton, Charles | 7100-000 | $606.00 | $0.00 | $0.00 | $0.00 |
| Lipton, Gerald | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| List, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| List, Cynnie | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| List, Harvey | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Litke, Sandy | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Litman, Robert | 7100-000 | $592.00 | $0.00 | $0.00 | $0.00 |
| Litner, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Litow, Joseph M. | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Littauer, Beverly | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Livingston, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Lobdell, Diana | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lobovits, Daniel | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Lockhart, Ron | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Loigman, Barry | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| London, Marcia | 7100-000 | $248.00 | $0.00 | $0.00 | $0.00 |
| Loring, Isobel | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Loshin, Murray | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lotstein, Marsha | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Lowe, Marshall | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Luber, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lubin, Flora Y. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lubovsky, Carolyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lucas, Isabel | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Ludwig, Abraham & Rhoda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lukenbill, Maureen | 7100-000 | $532.00 | $0.00 | $0.00 | $0.00 |
| Lunder, Peter | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Lupo, Mary E. | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Lurie, Arlene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lurie, Harriet | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Lushan, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Luskin, Pat | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Lusskin, Joanne & Paul | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Lustig, Joan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Lustig, Stanley | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Lutin, Sheila | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Lutz, Edna R. | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Lynfield, Geoffrey | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Macht, Hannah | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mack, Eileen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Macke Water Systems | 7100-000 | $232.95 | $0.00 | $0.00 | $0.00 |
| Macke Water Systems | 7100-000 | $162.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Macke Water Systems | 7100-000 | $185.90 | $0.00 | $0.00 | $0.00 |
| Magee, Brenda | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Magel, Bernard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Maider, Audrey | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Maider, Audrey | 7100-000 | $81.00 | $0.00 | $0.00 | $0.00 |
| Malek, George | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Malen, Iris | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Malkin, Eric | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Malmstrom, Ruth | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Maloff, Hilbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mamberg, Warren and Lila | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mandel, Joy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Mandel, Patricia | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Mandel, Rita | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Mandel, Samuel | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Mandel, Sandy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mandell, Charles | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Mandell, Janet | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Mandell, Janet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maneloveg, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Manin, Rachel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mankoff, Ilene | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Mannello, Joseph | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Manolis, Steven | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Manzo, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Marantz, Dan | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Ann | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Edward | 7100-000 | $38.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Frances | 7100-000 | $521.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Frances | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Gail | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Marcus, Marnin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Marcus, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Margolis, Harvey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Margolis, Heather | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Margulies, Florence | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Markin, Howard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Markman, Lenore | 7100-000 | $582.00 | $0.00 | $0.00 | $0.00 |
| Markman, Susan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Markowitz, Floyd | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Markowitz, Irving | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Markus, Renee E. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Marlin Business Bank | 7100-000 | $415.42 | $0.00 | $0.00 | $0.00 |
| Marlin Leasing | 7100-000 | $338.92 | $0.00 | $0.00 | $0.00 |
| Marlow, Lillian | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Marmurek, Selma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Maron, Melvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Marquez, Heber I. | 7100-000 | $481.00 | $0.00 | $0.00 | $0.00 |
| Marquez, Sandra | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Marshall, Fred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Martin, Leonard | 7100-000 | $1,596.00 | $0.00 | $0.00 | $0.00 |
| Martin, Patricia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Maslow, Arthur | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mason, Allen | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Mason, Daniel J. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mason, Wallace | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Matsil, Sol | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| Matsu, Dorothy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Matsumoto, Susan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Maunder, Jill & Dick | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Maurer, Miriam | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mayer, Arlene | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Mayer, Naomi | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Mazer, Herb | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| McAllister, Drew | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| McAllister, Mary Kay | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| McClamma, Linda | 7100-000 | $3,650.00 | $0.00 | $0.00 | $0.00 |
| McClamma, Linda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McClelland, Robin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| McClung, Craig | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| McCoy, David | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| McDonald, Barbara C | 7100-000 | $81.00 | $0.00 | $0.00 | $0.00 |
| McDonald, Barbara C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McDonald, Barbara C | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| McDonald, John | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| McFarlin Usury D.C., K. | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| McFarlin Usury D.C., K. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McGladrey & Pullen, LLP | 7100-000 | $7,135.27 | $0.00 | $0.00 | $0.00 |
| McGladrey & Pullen, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McGladrey & Pullen, LLP | 7100-000 | $77,204.58 | $0.00 | $0.00 | $0.00 |
| McIver, Brian | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| McKible, Renee | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| McLaughlin, Deborah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McNerney, Fern | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Medina, Alfred | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Medoff, Eleanor | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Meeuwisse, Frank | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Meier, Thomas | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Meisel, Linda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Meldahl, Deborah | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Melman, Morton | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Meltzer, Roslyn | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Melzer, Eleanor | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Mendelow, Marcia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mendelsohn, Gerry | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Mendelsohn, Ruth | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Mennen, Herbert | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Menzer, Arnold | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Merns, Ruth | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Merrill, Elliott | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Merson, David | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Messinger, Herbert & Irene | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Messinger, Nita | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Messinger, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Metlife Small Business Center | 7100-000 | $520.40 | $0.00 | $0.00 | $0.00 |
| Metropolitan Life Insurance Company | 7100-000 | $1,561.20 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Metropolitan Life Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metropolitan Life Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meudt, Eileen W. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Meumann, Bryan | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Mevorach, Naomi K | 7100-000 | $870.00 | $0.00 | $0.00 | $0.00 |
| Mevorach, Naomi K | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meyer, Barbara | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Meyer, Bernard | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Meyer, Maxine | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Meyer, Sydelle | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Meyer, William | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Meyerhoefer, James | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Meyers, Mitchell | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Meyers, Norman | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Meyers, Norman | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Meyers, Robin Ellen | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Meyerson, Dolores | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Meyerson, Irving | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Meyerson, Martin S. | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Meyerson, Martin S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meyerson, Raymond | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Michael E. Schultz Profit Sharing Plan | 7100-000 | $37,000.00 | $0.00 | $0.00 | $0.00 |
| Michael Hollinger | 7100-000 | $19,750.48 | $0.00 | $0.00 | $0.00 |
| Michaelson, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Michaelson, Libby | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Michaelson, Thelma | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Michaelson, Thelma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michels, Jack | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Middleton, | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberta | | | | | | |
| Mighdoll, Samantha | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| Migliaccio, Arnold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Miller and Alan Hoffman, Barbara | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Miller, Alan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Miller, Alan and Hoffman, Alan | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Miller, Aviva | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Miller, EK | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Miller, Gladys | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Miller, Gloria | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Miller, Jean | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Miller, Paula | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Miller, Wayne | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Millner, Stanley | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Millstein, Julia | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Milner Document Products | 7100-000 | $5,155.96 | $0.00 | $0.00 | $0.00 |
| Milner, Inc. | 7100-000 | $390.30 | $0.00 | $0.00 | $0.00 |
| Milstein, Richard | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Minges, James | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Minkin, Rose | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Mintz, Lynn | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Mintzer, Betty J. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Minuchin, Patricia | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Mirochnick, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mishkin, Elke | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mishkin, Ronald | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Miska, Bernice | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Mitchell, Dean | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mitchell, Lynn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mitel Leasing | 7100-000 | $38,515.99 | $0.00 | $0.00 | $0.00 |
| Mitel Leasing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mitel Leasing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mitel Net Solutions | 7100-000 | $65,697.15 | $0.00 | $0.00 | $0.00 |
| Mitel Net Solutions | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mittleman, Grace | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Mizels, Paul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Molk, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Molofsky, Nathan | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Monchick-West, Stan West & Stella | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Montani, John | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Mooney, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Moore, Ann Lee | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Moore, Sylvia | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Mordecai, Herb | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Morris, Carol | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Morris, Gloria | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Morrissey, James | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Morrow, April | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Morrow, April | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Morse, Marvin W. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| MorseLife The Tradition of the Palm | 7100-000 | $3,650.00 | $0.00 | $0.00 | $0.00 |
| Moser, Lawrence | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Moskowitz, Marion | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Moss, Joan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Mostel, Edward | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Movchine, Laura | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mozlin, Doris | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| MSKP Plaza Del Mar, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MSP Communications | 7100-000 | $733.33 | $0.00 | $0.00 | $0.00 |
| Muney, Roger | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Munnings, Elizabeth | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Muoio, Charles | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Murad, Joyce | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Murray, Samantha | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Mutnick, Victor | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Mynatt, Ilse | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Myshrall, Marion F. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nachbar, Ben | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nachimson, Helen | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nadell, Sheldon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nadelson, Jeffrey | 7100-000 | $482.00 | $0.00 | $0.00 | $0.00 |
| Nadle, Jeannette | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nagell, Albert | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Najjar, Ruth | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Nanes, Murray | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Naparstek, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Napp, Myron and June | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Nash, Roberta | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Nass, Lenore | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Nass, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nassau, Nancy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Natelli, Meryl | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| National Philanthropic Trust | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Nearier, Mirvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Needle, Jeffrey C. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Neger, Daniel | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Nelkin, Arthur & Beth | 7100-000 | $647.00 | $0.00 | $0.00 | $0.00 |
| Nemerofsky, Nina | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nemiroff, Eric | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Nemshin, Carol | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Nestel, Sue | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Neuberg, Barbara | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Neulinger, Samuel | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Neuvelt, Irene | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| New York State Dept of Labor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newhouse, Josie | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Newman, Alan B. | 7100-000 | $81.00 | $0.00 | $0.00 | $0.00 |
| Newman, Arlene | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Newman, Arthur | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Newman, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newman, Carol | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Newman, Charlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Newman, Georgia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Newman, Harvey | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Newman, Larry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Newman, Miriam | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Newman, Nathan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Newman, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Newman, Rosalyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Newman, Scott | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Newman, Sheldon | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Newmark, Bob | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Newmark, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Nichols, Peter | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Niebch, John | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Nimkoff, Barbara | 7100-000 | $655.00 | $0.00 | $0.00 | $0.00 |
| Nini, Gene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nisberg, Rochelle | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Nocera, Geri | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nonprofits First, Inc. | 7100-000 | $23,333.31 | $0.00 | $0.00 | $0.00 |
| Norton, Steven | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Novell, Donald | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Novick, Joseph | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Novick, Terri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Novick, Terri | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Novin, Ellen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Nowack, Cheryl | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Nydell, Ronald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Nyman, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| O'Brien, Bob | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| O'Hare, John | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| O'hearne, Patricia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| O'Larte, Robin | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Ober, Fred M. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Oberstein, Doris | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $2,414.94 | $0.00 | $0.00 | $0.00 |
| Olinger, Dorothy | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Oliva, Nina | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Olson, Karen R. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Omansky, Vivian | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Omura, Dudley | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| On Stage Publications | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Oppenheim, Martin and Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Oppenheimer, Fred M. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Oppman, Rochelle | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Orenberg, Cecilia | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Orent, Herb | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Orent, Judith G | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Organ, Jules | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Orkin, Charlotte | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Orkin, Karen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Oster, Barry | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Ostrow, Harold | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Ostrowski, Barbara | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Otis Jones, LLC | 7100-000 | $16,338.25 | $0.00 | $0.00 | $0.00 |
| Ottenstein, Nina | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Packer, Bernard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Packer, Marian | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Page, Lynn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Paleias, Gigi | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Pall, David | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Palm Beach County, Anne M. Gannon | 7100-000 | $268.00 | $0.00 | $0.00 | $0.00 |
| Palm Beach Fire Equipment | 7100-000 | $194.75 | $0.00 | $0.00 | $0.00 |
| Palm Beach Newspapers | 7100-000 | $4,715.93 | $0.00 | $0.00 | $0.00 |
| Palm Beach Post | 7100-000 | $220.48 | $0.00 | $0.00 | $0.00 |
| Palm Beach Soccer Academy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Palm Beach Trophies & Plastics | 7100-000 | $64.35 | $0.00 | $0.00 | $0.00 |
| Papamarcos, Rose | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Parker, Thelma Jean | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Parks, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Parsont, Janice | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Partakow, Olivia | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Passen, Gail | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Patron Technologies, Inc. | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Patron, Trudy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Patterson, | 7100-000 | $2,163.30 | $0.00 | $0.00 | $0.00 |

| | Kimberly | | | | | |
|---|---|---|---|---|---|---|
| | Patz, Stephen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Paul, Gerald | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| | Paul, Seymour | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | PayMaster, Inc. | 7100-000 | $84.61 | $0.00 | $0.00 | $0.00 |
| | PaySimple | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Pear, Adrienne | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Pearl, Bill | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Pearl, Cynthia | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | Pearl, Marci | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Pearl, Ruth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Pearlman, Beverly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Pearlman, Doris | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Pearlman, Doris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Pearlman, George | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Pearlman, Jules | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Pecoraro, Andrew | 7100-000 | $476.00 | $0.00 | $0.00 | $0.00 |
| | Pekar, Sheila | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| | Pell, Shirley | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Penn, Doris | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Penner, Diane | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Penson, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Pepper, Gary | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| | Peppes, Carol | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Pereira, Rita | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Perkins, Jeffrey | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Perlmutter, Norman | 7100-000 | $534.00 | $0.00 | $0.00 | $0.00 |
| | Perlyn, Don | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Perry, Iris | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Perrye, Marvin | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Peskoff, Oscar | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Peterman, Betsy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Petterson, Zinta | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Pflaum, Rose | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Phillips, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Phillips, Sheila | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Pielet, Joan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Pierce, Stanley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Pilzer, Gertrude | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Pincas, Gary & Roslyn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pinkiert, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Pirretti, Lin | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $1,840.43 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Global Financial | 7100-000 | $19,329.49 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Global Financial | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes-Easy Permit (Postage) | 7100-000 | $17,613.00 | $0.00 | $0.00 | $0.00 |
| Pitterman, Joy E. | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Pittler, William | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Pitton, Raymond | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Pivor, Carl | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Pizel, Aaron | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Platt, William | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Plavner, Judith | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Plotkin, Charles | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Plump, Leslie | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| PNC Bank, N.A. | 7100-000 | $10,126.32 | $0.00 | $0.00 | $0.00 |
| PNC Bank, N.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Podolsky, Milton | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Polatchek, Caryl | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Polen, Shirley | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Politzer, Anne | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Pollack, Lillian | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Pollack, Sheila | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Pollack, Stephen & Harriet | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Pollak, Marsha | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Pollet, Jack | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Pollock, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Pollock, Carol | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Pomerantz, Belle | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Pomerantz, Fern | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Pomerantz, Shirley | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Poppel, Harvey | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Port, Lawrence | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Porterfield, Sandy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Portnoy, Jules | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Portway, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Posner, Rita | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Postel, Joan | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Powell, Thomas | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Poyta, Lucille | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Pradhan, Gale | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Praxair Distribution SE LLC | 7100-000 | $182.72 | $0.00 | $0.00 | $0.00 |
| Praxair Distribution SE LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Preefer, Sheila | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Press, Harold & Sydell | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Presser, Leo | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Preuss, Timothy L. Rivers & Vicki | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Price, Beverly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Primack, Judith | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Prince, Rochelle | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Prince, Sydell F. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Pringle Security Systems | 7100-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| Pritzker, Fred | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Prober, Sandy | 7100-000 | $261.00 | $0.00 | $0.00 | $0.00 |
| Proc, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Proodian, Karen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Provenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Purdy, Rona | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Pursner, Beatrice | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Quinn, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rabb, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rabin, Rosalind | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rabkin, Jerome | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Racine, Bena | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rackoff, Barbara | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Radin, Mitchell | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Raizin, Sandra | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Ram, Betty | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Randell, Jill | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ranzman, Steven | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rapp, Abe | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Rapp, Roslyn | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Rapp, Roslyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rappoport, Jerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Raskin, Sylvia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rasky, Albert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ratner, Eileen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rattiner, Bernard | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Ratzkin, Cyrelle N. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rayman, Nathaniel | 7100-000 | $9,688.46 | $0.00 | $0.00 | $0.00 |
| Raz, Sherrie | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Reader, Lillie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Reale, Lorraine T. | 7100-000 | $1,692.00 | $0.00 | $0.00 | $0.00 |
| Rech, Chester | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Reed, Charleene | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Reeder, Barbara | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Reeves, Dianne | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Regan, Sue | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Regan, Sue | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Regency Party Rentals | 7100-000 | $5,361.50 | $0.00 | $0.00 | $0.00 |
| Regenstreif, Donna | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Regent, Irwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Reich, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Reich, Gerald | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Reich, Rita | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Reichlin, Beverly | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Reiffe, Solomon | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rein, Milton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Reisner, Roberta | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Reiss, Sandra | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Resnek, Ruth S | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Resnick, Harold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Resnick, Norman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Resnikoff, Sheila | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Revzon, Rose | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Reybold, Patricia | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Reynolds, Janet | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Rice, M. Paul | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Rich, Ellen | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Rich, Shirley | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Richards, John | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Richman, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Richman, Herbert | 7100-000 | $1,728.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. | | | | | | |
| Richman, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Richmond, Elaine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Richmond, Marjorie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Richter, Gary | 7100-000 | $544.00 | $0.00 | $0.00 | $0.00 |
| Ridolfo, Anna | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Rifkin, Arnold | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Riman, Norma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Ringel, Gerry | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rink, Louis | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Rinker, Arnold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ritter, Marilyn | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Riven, Rochelle | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Rivers, Timothy L. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Robbins, Carolyn | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Robbins, Warren | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Roberts, Anne S. | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| Roberts, Arneatha | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Roberts, Ruth | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Robin, Stanley | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Robinov, Gerald | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Robinov, Jacqueline B. | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| Robinov, Jacqueline B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Anthony J. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Douglas A. | 7100-000 | $378.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Douglas A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Herman & Laurel | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Jerome | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Roberta | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Sheila | 7100-000 | $369.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Sheila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rochlin, Sharon | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Rockoff, Alan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rodstein, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Roffman, Charlotte | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rofsky, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Roger, Roberta | 7100-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| Rogers, Enid | 7100-000 | $190.00 | $0.00 | $0.00 | $0.00 |
| Rogovin, Jerry | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Rogovin, Phyllis | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Rogovin, Phyllis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roiff, Herbert | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Rom, Irving | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Rorer, Elizabeth | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Rosa, Maxine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rose Brand | 7100-000 | $1,990.28 | $0.00 | $0.00 | $0.00 |
| Rose, Helen C | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Rose, Leonard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rose, Myrna | 7100-000 | $446.00 | $0.00 | $0.00 | $0.00 |
| Rose, Norman | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Roseman, Monroe | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Al | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Albert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Arthur | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Rosen, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Dorothy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosen, June | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Phil | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Robert | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Rosen, Vanessa | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Rosenbaum, Edward | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenbaum, Howard & Meryl | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenbaum, Lynda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Barbara | 7100-000 | $1,260.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Bernice | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Dorvin | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Harold J. | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Harold J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Jack | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Jan | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Janice | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosenberg, John | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Marvin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Marvin | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Sally | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenberg, Stanley | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenblatt, Leslie | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Rosencrance, Darline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosendorf, Andrew | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Rosenfeld, Alfred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenfeld, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenfeld, Carol | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Rosenfeld, Ernest | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Rosenfeld, Jeff | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosenfield, Barbara | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Rosenfield, Muriel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenholz, Bea | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenhouse, Howard | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Rosenman, Larry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenstein, Bob | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosenstein, Evelyn A. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosenstein, Jeanne | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Rosenstock, Bella | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenthal, Edward | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Rosenthal, Marilyn G. | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Rosenthal, Robert | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Rosenthal, Shelly | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Rosenthal, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosenzweig, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosin, Margery | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rosmarin, Marion | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rosoff, Geraldine | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Ross, Barbara J. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Ross, Francine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ross, Marcia | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Ross, Milton | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ross, Miriam | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rosuck, Jordan | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Roteman, Lydia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Roth, Harvey | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Rothenberg, Joel | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rothman, Lester | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Rothschild, Marcia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rothstein, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Ruback, Irwin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ruben, Gil | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Rubenstein, Karen | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Rubenstein, Rhoda | 7100-000 | $206.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Dorothy | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Hilda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Jerry | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Miriam | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Philip | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Rae | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Rubin, Sheila | 7100-000 | $374.00 | $0.00 | $0.00 | $0.00 |
| Rubinstein, Frank | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rubinstein, Michael | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Rubinsztejn, Ziona | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Ruboy, Jordan | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Rudig, Phyllis | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Rudo, Shirley | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Rudolph, Mildred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Rudoltz, Melvin & Sheila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rudy, Serena Joy | 7100-000 | $486.00 | $0.00 | $0.00 | $0.00 |
| Rudy, Serena Joy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rudy, Stephen | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Ruskin, Edwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Russ, Harriet | 7100-000 | $1,920.00 | $0.00 | $0.00 | $0.00 |
| Russell, Elayne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Russo, Cheryl | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Russo, Judith | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rutman, Louise | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Sabbah, Rhonda | 7100-000 | $83.00 | $0.00 | $0.00 | $0.00 |
| Sabbah, Rhonda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Saber, Elaine | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Sacharow, Mel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sacher, Audrey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sacher, Audrey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sachs, Herb | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sackler, Michael | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Sacks, Elaine | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Sacks, Freda | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Sadofsky, Jerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sadofsky, Naomi | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Sadofsky, Naomi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sadow, Jack | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Safarty, Syd | 7100-000 | $496.00 | $0.00 | $0.00 | $0.00 |
| Safarty, Syd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Saffer, Elisha | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Safran, Sandra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Sagor, Marvin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Saks, Susan | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Saks, Susan M. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Salee, Adrian | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Salee, Alice | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Salee, Alice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Saleh, Pearl | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Salinas, Doris | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Salmon, Egon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Saltz, Linda | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Anita | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Harriet | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Jean | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Kenneth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Saltzman, Renee | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Samek, Joseph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Samick, Miriam R. | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Samowitz, Bernie | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| San Pedro, Benedicto | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sandel, Melissa | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Sanders, Larry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sanders, Rose | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Sanders, Rose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sanders, Sybil | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Sandford, Gloria | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Sandler, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sandler, Ruth | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Sandler, Ruth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandler, Sid | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Sands, Dorothy | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Santucci, Kenneth | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Sarasohn, Helen D. | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Sarfaty, Edmond | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sarinsky, Ira | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Satine, Sheila | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Savell, Joyce | 7100-000 | $757.00 | $0.00 | $0.00 | $0.00 |
| Savin, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Scammell, Christopher | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Scarpone, Carol | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Sceppa, John J. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schacht, Ronald | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schack, Edith | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schacknow, Rosalind | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Schaeffer, Barbara | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Schaffer, Barton | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schaffer, Barton | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schaffer, Lois | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Schaffer, Myron I. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schaffer, Phyllis | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Schancupp, Barbara Q. | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schantz, Emanuel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schanzer, Whitfield | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Scharfstein, Rose | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schatman, Beth S. | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Schechter, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Schechtman, Marcia | 7100-000 | $476.00 | $0.00 | $0.00 | $0.00 |
| Schechtman, Marcia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHEDULED CLAIMS | 7100-000 | $2,513,482.95 | $0.00 | $0.00 | $0.00 |
| Schefrin, Ferne | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Scheiman, Fred | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Scheinberg, Arnold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Scheiner, Herbert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Scheingoltz, Diane | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Scheitler, Charles | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Scher, Judith | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schiff, Robert | 7100-000 | $920.00 | $0.00 | $0.00 | $0.00 |
| Schilirro, Carol | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Schiller, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schilling, Donald | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schimel, David | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schimel, Naomi | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schinderman, Sheila | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Schless, Beth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schliftman, Daniel D. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Schlossman, David Pall & Pearl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schlossman, Judith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schlussel, Lawrence | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schmidt, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schneider, Alvin | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Schneider, Carl | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schneider, Jerome | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schneider, Marilyn | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Schneider, William | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Schneiderman, Milford | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schneiderman, N. M. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schneidman, Saul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Schnell, Alvin | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schnittman, Barry | 7100-000 | $203.00 | $0.00 | $0.00 | $0.00 |
| Schnur, Annette | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Schoen, Howard S. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schoenfeld, Doris | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Schoenfeld, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schoengold, Zelda | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schonberg, Marsha | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schoomer, Wil | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schor, Esther | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schor, Gerald & Harriet | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schornstein, Roy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schornstein, Sharon | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schott, Susan | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Schraub, Jerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schreff, Michael | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schuchat, Sonia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schuldenfrei, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schullstrom, Faith | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Schulman & Olkin, Carol & Andrea | 7100-000 | $523.00 | $0.00 | $0.00 | $0.00 |
| Schulman, Carol | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schulman, Sandra | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Schulmayr, Patricia | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schultheis, Janet K. | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| Schultheis, Janet K. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schultheis, Robert | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schultz , Ms. Francine | 7100-000 | $53.00 | $0.00 | $0.00 | $0.00 |
| Schultz, Michael | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Schultz, Rhonda | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schultz, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schuman, Miriam | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Schumer, Joan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schurr, Rosalind | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schuster, Doris | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schwack, Steven | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Arthur | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Betty | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Cynthia | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Dr. & Mrs. Eugene | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Ed | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Estelle | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Irwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Jacqueline | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Larry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Lenore | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Lenore | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Lucille | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Marilyn | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Melvin | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Milton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Sally | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Sheldon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Sidney | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Stan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, Suzanne | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schwartz, William | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Schwartzfarb, David L. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Schwarz, Jack | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Schweitzer, Ethel | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Schweitzer, Howard | 7100-000 | $1,080.00 | $0.00 | $0.00 | $0.00 |
| Scott, Marilyn | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Scott, Paul | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| SCP Commercial Printing | 7100-000 | $22,048.48 | $0.00 | $0.00 | $0.00 |
| Scrivener, Robert | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Scult, Irwin | 7100-000 | $1,064.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Searle, Charles | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Segal, Dorothy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Segal, Marjorie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Segal, Robert M. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Segall, Vera | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Seibert, Arthur | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Seidenberg, Pearl | 7100-000 | $329.00 | $0.00 | $0.00 | $0.00 |
| Seidenberg, Shirley | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Seidner, Al | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Seidner, Burt | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Seidner, Regina Foon & Al | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seigel, Joyce | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Selbst, Ronald A. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Selko, Soll | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Senfeld, Barbara | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Sennet, Paula | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Septoff, Paul | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Serota, Stan | 7100-000 | $690.00 | $0.00 | $0.00 | $0.00 |
| Seyrek, Sait K. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Shafer, Myron | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Shaffer, Carole | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shaio, Flory | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Shalleck, Marilyn | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Shaller, Fran | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Shalom, Rhoda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shames, Enid | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Shane, Susan | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Shapero, Harriet | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Anita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Betsy | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Frances | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Gloria | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Howard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Lois | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Marvin | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Wallace | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Shapirofeld, Betty S | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Shapirofeld, Betty S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sharkey, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shatz, Bernard | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| Sheer, Abraham | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sheffield, Pat | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Sheftell, Marian | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sheinbaum, Lynn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shelling, Susan | 7100-000 | $709.00 | $0.00 | $0.00 | $0.00 |
| Shelton, Ellen | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Shenfield, Raymond | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sher, Leslie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sher, Sydelle | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Sher, Sydelle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheridan, Judy | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Sherman, Alan | 7100-000 | $532.00 | $0.00 | $0.00 | $0.00 |
| Sherman, Carol E. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Sherman, Kim | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Shields, Hy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shipman, Jane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shivek, Irwin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shochat, Phoebe | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Shore, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shostak, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Shoyer, Arthur | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Shrager, Faith Myers | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shulman, Alan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Shuster, Alan | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Shuster, Harold | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shuster, Harold | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shuster, Thelma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Shutan, David | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Shutan, Irma | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Shutan, Irma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shwartz, Rosella | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Siani, Tracy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sider, Ronald | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Siegal, Cynthia | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Siegal, Jeffrey | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Art | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Herbert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| and Phyllis | | | | | | |
| Siegel, Howard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Jerome | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Leah | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Lewis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Madeline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Robert | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Siegel, Sam & Jacqueline | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Siegel, William J. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sieger, Michael | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Siegler, Marcia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Siegler, Sylvia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sietz, Marilyn | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Siff, Ronald | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Sigel, Anita | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Sign A Rama | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Silber, Art | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silber, David | 7100-000 | $396.00 | $0.00 | $0.00 | $0.00 |
| Silber, Lynn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silberberg, S.W. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silberman, Lyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silberstein, Susan K. | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Silberstein, Thelma | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Silberstein, William M. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silbert, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silk, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silver, Eleanor | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Silver, Irv | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Silver, Joseph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silver, Karyl S. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silver, Richard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Silver, Terri | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Silverberg, Stanley | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Alvin | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Bernard | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Donna | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Donna | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Irving | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Silverman, Jan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Lila | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Mildred | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Morton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Norma R. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Rita | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silvers, Helene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Silverstein, Howard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Siman, Gabrielle | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Simborg, Jacqueline | 7100-000 | $1,140.00 | $0.00 | $0.00 | $0.00 |
| Simelson, Jerry | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Simon, Al | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Simon, Anne | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Simon, Bob | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Simon, Bonnie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Simon, Elizabeth J. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Simon, Elizabeth J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Simon, Loron | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Simon, Miriam | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Simon, Susan Simon | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Simonson, Allen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sindler, Toby | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Singer, Arnold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Singer, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Singer, Karen J. | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Singer, Saul | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Sircus, Joan | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Siskin, Robert S. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Siskin, Sheldon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Skidmore, Warren | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Skurnick, Myrna | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Slater, Carol | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Slater, Eleanor | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Slavin, Margery | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Slone, Ruthe | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Slotnick, Elliot | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Slutzky, Estelle | 7100-000 | $162.00 | $0.00 | $0.00 | $0.00 |
| Slutzky, Estelle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Slutzky, Jack | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smahl, Marcia | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Small, Stuart | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smiley, Jerome | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Smith, Babette | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith, Carol Sandy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith, Carol Sandy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith, Essie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Smith, Iris | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith, Linda A. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Smith, Ruth | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith, Toni | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Smith-Dorko, Selma | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Smith-Korman, Marcia | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Snair, Ruth | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Snyder, Carol R. | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Snyder, Harriet | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Snyder, Libby | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Snyder, Libby | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Snyder, Philip | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| Sobolow, Cynthia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Soifer, Leonard | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Solomon, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Solomon, Corinne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Solomon, Elaine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Solomon, Rosalind | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Solomovitz, Giselle | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Solon, Gwen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Solondz, Philip | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Soloway, Sylvia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Sommers, Barbara | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Sommerville, Mary | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| Sondak, Arthur | 7100-000 | $532.00 | $0.00 | $0.00 | $0.00 |
| Sonenklare, Richard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sonenshein, Ronald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sonick, Judy | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Sorce, Muriel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Soskin, Irene | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Sosslau, Arthur | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Sosslau, Marcia J. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| South Florida Water Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Southard, Barbara | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sovinski, Kimberly | 7100-000 | $11,765.38 | $0.00 | $0.00 | $0.00 |
| Sovinski, Marlene | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Spannuth, John | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Spector, Daniel | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Spector, Norma | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Speicher, Jane and Ken | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Spencer, Lawrence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sperber, Ida D. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Sperber, Martin | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Sperber, Perry | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Sperber, Philip | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Spero, Elaine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Spero, Elaine | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Sperry, Suzanne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Spess, Marie | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Spicehandler, Florence | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Spiegel, Carol | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Spielberg, Marilee | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Spielman, Ruth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Spiro, Henry J. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Spitalnik, Marion | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Spraragen, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Spunberg, Jerome | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Staging Concepts | 7100-000 | $47,000.00 | $0.00 | $0.00 | $0.00 |
| Staging Concepts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stahl, Sy | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Stamen, Sondra | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Starer, Barbara D. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Starer, Ira | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Stark, Eileen | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Stark, William | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Starr, Gerald and Ronda | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Staub, Herb & Diane | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stavisky, Norman | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Steerman, William | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Stegman, Arthur | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stein, Barbara E. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Stein, Carole | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Stein, Frank | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stein, Lewis | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Stein, Lowell | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| Stein, Martin | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Stein, Seymour | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Steinberg, Marvin | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Steindler, Edith W. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Steingesser, Marilyn | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Steinhart, Albert | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Steinman, Ina | 7100-000 | $618.00 | $0.00 | $0.00 | $0.00 |
| Stengel, Nat | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sterling, Judy | 7100-000 | $992.00 | $0.00 | $0.00 | $0.00 |
| Stern, Burton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stern, Dolores | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Stern, Harold | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stern, Leonard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Stern, Madeline | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Stern, Marilyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stern, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stern, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stern, Sylvia | 7100-000 | $291.00 | $0.00 | $0.00 | $0.00 |
| Sternfeld, Manny | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Sternlicht, Manny | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Stevens, Ron | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stewart, Gloria | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Stiefel, Rhoda | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stillman, Fred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stillman, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stillson, Lenore | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Stock, Ora | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Stollman, Louis | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Stoltz, Errol | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Stoltz, Joan | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Stoltz, Joan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stoltz, Michael | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Stone, Lewis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Stone, Myra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Storch, Sharon | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Straus, Gertrude | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Strauss, Diane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Strauss, Howard | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Strauss, Sonia | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Streger, Elaine | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Strelzer, Florence | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Strober, Myron | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Strully, Lorraine | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| Stulman, Ms. Irene G Stulman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sugar, Fay | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Sugarman, James | 7100-000 | $1,140.00 | $0.00 | $0.00 | $0.00 |
| Sukienik, Lenny | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Sulzer, Simma | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Summers, Katherine | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Sumrall, Cass | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sundell, Faye | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Supran, Gloria | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Supran, Michael | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Surasky, Betty | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Surfer, Thelma | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Suskin, Jayne | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Suskind, Adele | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Susman, Carolyn | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Suss, Isabel | 7100-000 | $1,470.00 | $0.00 | $0.00 | $0.00 |
| Suss, Winifred | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Sussman, Elaine | 7100-000 | $1,260.00 | $0.00 | $0.00 | $0.00 |
| Sussman, Richard | 7100-000 | $172.00 | $0.00 | $0.00 | $0.00 |
| Sussman, Susan and Alex | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Sutton, Michael | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Sutton, Sandra | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Swaim, Lawrence | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Swartz, Alan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Swartz, Larry | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Sweet, Velia | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Swoiskin, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Swope, James | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| SWS | 7100-000 | $581.26 | $0.00 | $0.00 | $0.00 |
| Sydell, Philip | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Szerlip, Judith | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| T-Square | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Tager, Michael | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tamarkin, Toby | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tannenbaum, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tannenbaum, Sydelle | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Tanz, Mark | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tanzman, Dorothy | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Tanzman, Florence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Target | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Tatelman, Harvey and Claire | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Tatz, Eleanor | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Taub, Harvey | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Taubenslag, Elliott | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Taubenslag, Phyllis | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Tauman, Daniel S. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tawfik, Harry D. | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Taylor, Allan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Taylor, Carole | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Taylor, Henry W. | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Taylor, Herbert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Technology Insurance Company | 7100-000 | $7,712.00 | $0.00 | $0.00 | $0.00 |
| Technology Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Technology Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| Company | | | | | |
|---|---|---|---|---|---|
| Telesco, Dom | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Telson, Marc | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Temkin, Lee | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| Tendrich, Helene | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Tenner, Shirley | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Tepper, Joan | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Teran, Dr. Steven A. | 7100-000 | $303.00 | $0.00 | $0.00 | $0.00 |
| Terenik, Barbara | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| Terry, Elissa | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Tesler, Beverly | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Thalblum, Stanley | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| The Art of Printing | 7100-000 | $1,172.32 | $0.00 | $0.00 | $0.00 |
| The Home Depot | 7100-000 | $3,428.10 | $0.00 | $0.00 | $0.00 |
| The Pap Corps | 7100-000 | $1,102.00 | $0.00 | $0.00 | $0.00 |
| The Pap Corps | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Pap Corps | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Susan Gurman Agency A/A/F | 7100-000 | $12,183.26 | $0.00 | $0.00 | $0.00 |
| Theatre Communications Group | 7100-000 | $6,028.00 | $0.00 | $0.00 | $0.00 |
| Thieringer, A. R. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Thieringer, A. R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thieringer, Robert | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Thomas, William G. | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Thompson, Sandra | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Thurber, Peter | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Thurm, Milton | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tick, Phyllis | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Tickets.com | 7100-000 | $7,208.00 | $0.00 | $0.00 | $0.00 |
| Tiell, Jane and Mel | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Tilearcio, Philip | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tilles, Sidney and Mildred | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Tishler, Cindy | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Tishman, Richard | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Titan, Myrna | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Toberoff, Elinor | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Tobin, Judith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Tobin, Lester | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Toews, Timothy | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tofias, Arnold | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Tolmich, Evelyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Topol, D'Vera | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Topper, Irene | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Torrago, Loretta | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Townes, Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Trachtenbroit, Fran | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Trachtman, Barbara | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Trail, Shelby | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| Tresser, Carol | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Tripp, Barbara | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Tripp, Barbara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tripp, Irving | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Trombka, Joan | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Troum, Martin | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Troy, Elaine | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Tuck, Donald | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Tucker, Bess | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Tucker, Ed | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Tucker, Elaine C. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Tulgan, Stanley | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Tuller, Sarah | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Turck, Francis | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Turgeon, Gerald Thomas | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Turin, Irene | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Turnbull, Laura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Turner Turetzky, Joan | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Turner, Thomas | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Tye, Sumner | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Tyrrell, Louis | 7100-000 | $61,180.00 | $0.00 | $0.00 | $0.00 |
| U & ME Moving & Storage, Inc. | 7100-000 | $1,706.97 | $0.00 | $0.00 | $0.00 |
| U & Me Transfer Inc. | 7100-000 | $942.83 | $0.00 | $0.00 | $0.00 |
| Uhlmann, | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | Virginia | | | | | |
|---|---|---|---|---|---|---|
| | Uhrbach, Harold | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Uhrbach, Leila | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Uhrbach, Leila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Underwood, Mildred | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Unger, Felice | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Unger, Harold | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| | Unger, Harold | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | United Scenic Artists Local 829 | 7100-000 | $1,881.00 | $0.00 | $0.00 | $0.00 |
| | Uniworld Group, Inc. | 7100-000 | $7,716.00 | $0.00 | $0.00 | $0.00 |
| | UPS | 7100-000 | $46.65 | $0.00 | $0.00 | $0.00 |
| | UPS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Vakoutis, John | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| | Valentine, Rebecca W. | 7100-000 | $152.00 | $0.00 | $0.00 | $0.00 |
| | Valentine, Richard | 7100-000 | $912.00 | $0.00 | $0.00 | $0.00 |
| | Valentino, Bonnie | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Valentino, Pam | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Vallejo, Maria M. | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| | Van Poznak, Frederick | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| | Varady, Judith Piels | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Varady, Judith Piels | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Varady, Steven | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Varela, Rene | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Ver Halen, Marilyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Verducci, Phyllis | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| | Vigdor, Joan | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Villandre, Victor | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Vladimer, Seymour | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Vlassis, Dennis | 7100-000 | $1,296.00 | $0.00 | $0.00 | $0.00 |
| | Vogel, Ernestine | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Vogel, Peter | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| | Volk, Diane | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| | Vollmer, Robert | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Volpe, Amy | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Voss, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Voytek, Alfred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wach, Corinne | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Wachovia | 7100-000 | $1,436.66 | $0.00 | $0.00 | $0.00 |
| Wachs, David | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wachtel, Herbert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Wagner, Rose | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Wagshul, Ely | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wahl, Albert | 7100-000 | $1,089.00 | $0.00 | $0.00 | $0.00 |
| Waife, Mitchell | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wald, Allan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Walden, Margie | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Waldman, Gloria | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Wallach, Bernard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wallach, Harriet | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wallis, David | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Walters, Jay | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Walters, Lillian | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Walters, Lillian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wander, Gustave | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Wane, Leonard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wane, Sarah D. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Warshal, Bruce | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wartel, Helene B. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Wartel, Helene T. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Wartel, Helene T. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wartzman, Paul | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Wasser, Sidney | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wasserman, Marilyn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wasserman, Stephanie | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Wasserstein, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Watarz, Deborah | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Wax, Robert | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Wayne, Ruth | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Weber, Alvin | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Weber, Corinne | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Weber, Elaine | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Webstetic Inc. | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Weil, Ralph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weinberg, Eileen | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weinberg, | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hannah | | | | | | |
| Weinberg, Marjorie | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Weinberg, Muriel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinberg, Muriel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinberg, Sylvia | 7100-000 | $260.00 | $0.00 | $0.00 | $0.00 |
| Weinberger, Evelyn | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Adele | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Beatrice | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Eleanor | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Howard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Joyce | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Judith K | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Judith K | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Nate | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Weiner, Sam & Florence | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weingard, Barbara | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Weingarden, Gerry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weingarden, Joanne | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| Weingarden, Joanne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weingarten, Helene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinreb, Annette | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinreb, Stanley | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Weinroth, Robert | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Deborah | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Debra | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Gail E. | 7100-000 | $53.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Myrna | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Tracy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weinstein, Tracy | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weisberg, Margie | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weisel, Isabel | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weisman, Edward | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Weisman, Gladys | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| Weisman, Robert | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| P. | | | | | |
| Weiss, Arnold & Jill | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Barbara | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Barry | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Don | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Dorothy | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Erwin A | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Erwin A | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Gerry | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Joan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Marti | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Roberta | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Ruth | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| Weiss, Simone | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weissenberg, Fred | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weissler, Anne L. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weissman, George | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weissman, Kenneth | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Weissman, Martin | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Weissman, Rita | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Weissman, Roberta | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Bank | 7100-000 | $1,603.30 | $0.00 | $0.00 | $0.00 |
| Wenger Corporation c/o CCI | 7100-000 | $19,000.00 | $0.00 | $0.00 | $0.00 |
| Wenger, Judith | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Werksman, Alan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Werner, Bruce | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Werner, Richard | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| Wertheim, Shirley | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Weser, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wesson, Rima | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| West Palm Beach CRA | 7100-000 | $180,469.10 | $0.00 | $0.00 | $0.00 |
| West, Stan | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| White Apron Catering | 7100-000 | $13,575.00 | $0.00 | $0.00 | $0.00 |

| | Company | | | | | |
|---|---|---|---|---|---|---|
| | White, James and Katherin | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | Whitelaw, Barbara | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| | Widell, Fredrica | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| | Wien, Al | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Wilansky, Sonia | 7100-000 | $248.00 | $0.00 | $0.00 | $0.00 |
| | Wilansky, Sonia | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Wilen, Gloria | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Willens, Laurel | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Willens, Sheldon | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| | William Morris Endeavor | 7100-000 | $129.16 | $0.00 | $0.00 | $0.00 |
| | Williams, Arden | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Willig, Robert | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Willinger, Jan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Wilner, Jacqueline | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Winchester, Jackie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Windchild, Karen | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Wine, Anthony | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| | Winikoff, Barbara | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Winkler, Jan | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| | Winkler, Martin | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Winokur, Stanley | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | Winston, Arlene F. | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Winston, Belle | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Winston, Gloria | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| | Winston, Victor | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Winters, Vicki | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Wiseblatt, Emily | 7100-000 | $370.00 | $0.00 | $0.00 | $0.00 |
| | Wish, Barry | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Wishnoff, Jackie | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Witenstein, Arlene | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Withers, Sandra | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| | Witlen, Norman | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Witler, Sam | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| | Witlin, Barbara M. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| | Witzel, Sedelle | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wlodinger, Harriet | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| WNEW-FM | 7100-000 | $1,010.00 | $0.00 | $0.00 | $0.00 |
| Wofchuck, Phoebe | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Woghin, Marilyn | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| Wohlman, Janet | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| Wolf, Beverly | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| Wolf, John | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wolf, Kathy | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Wolf, Mary | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wolfe, Cynthia G. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wolfe, George | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| Wolfson, Eunice | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Wolinetz, Tanya | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Wolper, Rita | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Woodwell, Sue | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wortman, Diane | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| WRMF-FM | 7100-000 | $4,460.00 | $0.00 | $0.00 | $0.00 |
| WRMF-FM | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Wronker, Donald | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wronker, JerryAnn | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wronker, JerryAnn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wrubel, Philip | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Wugman, Ralph | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| WXEL-FM | 7100-000 | $1,060.00 | $0.00 | $0.00 | $0.00 |
| Wyman, Paula | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wyman, Stan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Wymer, Barbara | 7100-000 | $2,020.00 | $0.00 | $0.00 | $0.00 |
| Yarusso, Sue | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Yelotwitz, Morris | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Yogel, Harriet | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Yormark, Lillian | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Young, Donald | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| Young, Laila | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Young, Morton & Ruth | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Yourke, Hannon | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Yuken, Jack | 7100-000 | $440.00 | $0.00 | $0.00 | $0.00 |
| Yungerman, Ruth | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Yunik, Sarah | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Yurko, Gayle | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Yurman, Angela | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Zakarin, Evelyn | 7100-000 | $446.00 | $0.00 | $0.00 | $0.00 |
| Zakarin, Morton | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Zakon, Gloria | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Zam, Lorraine | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zane, Helen and Edward | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Zane, Penny | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zaremba, Meyer | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zaretsky, Esther | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zavis, Joan | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Zedlow, Rosalie | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Zee Medical, Inc. | 7100-000 | $208.99 | $0.00 | $0.00 | $0.00 |
| Zeeman, Joan Javits | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Zeidman, Roslyn | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zeitlin, Leonard | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Zelizer, Jeanette | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zelkind, Shirley | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Zellermayer, Philip | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Zemek, Marjorie | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Zerah, Sion R. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Zimet, Mack | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zimet, Roxanne | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zimmers, Claire | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Zipper, Susan | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zipper, Sylvia | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Zirin, Florence | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zitcer, Phyllis | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zitin, Gilbert | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| Zive, Fay | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Zive, Theodore R. | 7100-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| Zlotnick, Herbert | 7100-000 | $446.00 | $0.00 | $0.00 | $0.00 |
| Zodikoff Richard | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Zone, Phyllis | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zukor, Mark | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Zuskin, Mary | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Zusman, Joanne H. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Zwickau, Peter | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Zwiren, Eleanor | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |

| TOTAL GENERAL UNSECURED CLAIMS | $5,026,963.94 | $1,870,801.75 | $1,870,801.75 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** 11-36236-PGH | **Trustee Name:** Nicole Testa Mehdipour, Trust |
| **Case Name:** FLORIDA STAGE, INC. | **Date Filed (f) or Converted (c):** 09/22/2011 (f) |
| **For the Period Ending:** 1/17/2017 | **§341(a) Meeting Date:** 10/24/2011 |
| | **Claims Bar Date:** 01/23/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | 131 South Federal Highway, Lake Worth, FL 33460, | $246,470.00 | $169,743.90 | | $169,743.90 | FA |
| 2 | Elavon Merchant billing account **7064 | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Wachovia/Wells Fargo Non-Profit checking account | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Wells Fargo account no.: **8562 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Wachovia/Wells Fargo checking account no.: **459 | $0.00 | $490.62 | | $490.62 | FA |
| 6 | Actors Federal Credit Union: Twelve Month CD | Unknown | $0.00 | | $0.00 | FA |
| 7 | RBC Business checking account **5135 | $0.00 | $306.77 | | $306.77 | FA |
| 8 | 2008 Saturn Aura XE | $3,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Turned back over to the Leasing Company | | | | | |
| 9 | 2002 Saturn VIN# 7476 | $3,000.00 | $2,125.00 | | $2,125.00 | FA |
| **Asset Notes:** | Per Order Employing Auctioneer ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #72 | | | | | |
| 10 | 2002 Saturn VIN# 9128 | $3,000.00 | $2,026.99 | | $2,026.99 | FA |
| **Asset Notes:** | Per Order Employing Auctioneer ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #72 | | | | | |
| 11 | 2006 Ford E-150 Passenger van | $5,000.00 | $8,850.00 | | $8,850.00 | FA |
| **Asset Notes:** | Per Order Employing Auctioneer ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #72 | | | | | |
| 12 | 2003 Dodge Extended cargo van | $7,500.00 | $6,100.00 | | $6,100.00 | FA |
| **Asset Notes:** | Per Order Employing DMS ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #85 | | | | | |
| 13 | 2002 Mercedes sedan 4 door | $10,000.00 | $11,000.00 | | $11,000.00 | FA |
| **Asset Notes:** | Per Order Employing DMS ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #107 | | | | | |
| 14 | 2006 Saturn Sedan 4 door | $3,000.00 | $4,550.00 | | $4,550.00 | FA |
| **Asset Notes:** | Per Order Employing Auctioneer ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #72 | | | | | |
| 15 | Office supplies and equipment 700 OKECHOBEE AND office supplies at 1177 Clare Ave | $22,000.00 | $18,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 16 | Office supplies and equipment for approximately 4 employees. | $32,110.00 | $9,000.00 | | $9,000.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2          Exhibit 8

| Case No.: | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trust |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Date Filed (f) or Converted (c): | 09/22/2011 (f) |
| For the Period Ending: | 1/17/2017 | §341(a) Meeting Date: | 10/24/2011 |
| | | Claims Bar Date: | 01/23/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | Costume shop equipment (machines, tables, etc.) | $5,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 18 | Theatre seating for 300; theatre platforms; | $0.00 | $17,710.00 | | $17,710.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 19 | Event supplies: tables, chairs, etc. | $1,250.00 | $1,250.00 | | $1,250.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 20 | Various household goods and furnishings | $6,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 21 | Costumes, wigs, shoes, accessories, etc. | $20,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Per Order Employing #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | | | | | |
| 22 | Reimbursement of overpayment of Healt Insurance Premiums. (paid pre-petition) (u) | $0.00 | $4,458.47 | | $4,458.47 | FA |
| 23 | Grant Receipts (u) | Unknown | $3,035.00 | | $3,035.00 | FA |
| 24 | At&t Refund (u) | Unknown | $37.62 | | $37.32 | FA |
| 25 | Returned Insurance Premium (pre-petition payments) (u) | $0.00 | $761.49 | | $761.49 | FA |
| 26 | Accounts Receivable (u) | $0.00 | $486.50 | | $486.50 | FA |
| 27 | VOID DUPLICATE ENTRY (u) | $0.00 | $0.00 | | $0.00 | FA |
| 28 | AV Equipment (u) | $3,700.00 | $3,700.00 | | $3,700.00 | FA |
| **Asset Notes:** | Per Order Employing AA ECF #198, Notice of Sale ECF #199 and Report of Sale ECF #322 | | | | | |
| 29 | City of West Palm Beach Refund | $0.00 | $602.05 | | $602.05 | FA |
| **Asset Notes:** | For Property located at 500 Claremore Drive | | | | | |
| 30 | Whole Life Insurance Policy (u) | $0.00 | $231,171.41 | | $231,171.41 | FA |
| **Asset Notes:** | Per Order Approving Settlement and Compromise dated 03/28/2013; ECF #203 | | | | | |
| 31 | Probate Estate and Trust of Betty Batson Bell (u) | $0.00 | $27,500.00 | | $27,500.00 | FA |
| **Asset Notes:** | Per Order Approving Settlement and Compromise dated 03/28/2013; ECF #203 | | | | | |
| INT | Interest Earned (u) | Unknown | Unknown | | $0.00 | Unknown |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $371,030.00 | $540,905.82 | | $540,905.52 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3              Exhibit 8

| Case No.: | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trust |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Date Filed (f) or Converted (c): | 09/22/2011 (f) |
| For the Period Ending: | 1/17/2017 | §341(a) Meeting Date: | 10/24/2011 |
| | | Claims Bar Date: | 01/23/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

02/11/2016    Received in total for the Property

$169,743.90 = $20,000.00 deposit; $140,233.45 and $9,510.45 at closing (the $9,510.45 to Fisher should not have been turned over to the estate however it did and the Trustee disbursed the funds a day later to the Auctioneer).

Should have received $160,233.45 (which is comprised of:

$158,500.00 winning bid

plus a 10% buyers premum of $15,850.00

less 6% to the Auctioneer = $9,510.00 to Fisher

less 3% to the Broker = $4,755.00

Plus 1% back to the estate $1,585.00

02/11/2016    Received in total for the Property

$169,743.90 = $20,000.00 deposit; $140,233.45 and $9,510.45 at closing (the $9,510.45 to Fisher should not have been turned over to the estate however it did and the Trustee disbursed the funds a day later to the Auctioneer).

Should have received $160,233.45; which is comprised of:

$158,500.00 winning bid

plus a 10% buyers premum of $15,850.00

less 6% to the Auctioneer = $9,510.00 to Fisher

less 3% to the Broker = $4,755.00

Plus 1% back to the estate $1,585.00

03/20/2015    Per Court Order Approving Compromise and Settlement dated 03/16/15; ECF #309, the estate received $27,500.00 for asset #31.

A Joint Stipulation of Dismissal and Prejudice of all Claims with Stetson, George and Trustee to be filed.

Claims objections are being prepared.

Tax returns are current.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit 8

| | |
|---|---|
| **Case No.:** | 11-36236-PGH |
| **Case Name:** | FLORIDA STAGE, INC. |
| **For the Period Ending:** | 1/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trust |
| **Date Filed (f) or Converted (c):** | 09/22/2011 (f) |
| **§341(a) Meeting Date:** | 10/24/2011 |
| **Claims Bar Date:** | 01/23/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

11/12/2014   Counsel for the Trustee is currently pursuing recovery of the testamentary gift in which the estate has an interest in probate litigation.  The litigation is still in the discovery phase and
we expect to receive Stetson's Answers to Interrogatories by December 4, 2014.

Remaining pending litigation related to probate estate and trust of Betty Batson Bell and bankruptcy estate's asserted claims thereto.  An adversary proceeding was filed in June 2013,
and after litigation in bankruptcy court, dismissed in December 2013.  However, litigation remains ongoing in state court case where discovery is currently pending.
Tax returns current.

04/25/2013   Per Notice of Sale dated 02/22/13; ECF #199 and Report of Sale (to be filed) the estate received $3700.00 for the AV Equipment.

Counsel represented Trustee's interests in trial adversary proceeding regarding estate's interest in life insurance policy and entered into related settlement agreement.  Presently
coordinating with the issuer of the policy and counsel to the named insured to transfer the policy and finalize the settlement.

Counsel continues to handle issues relating to a testamentary gift in which the estate has an interest.   Will follow up with the trustee of the testamentary trust regarding turnover of the
gift (pending).

Retention application and substitution motion on behalf of Daniels Kashtan as counsel to the Trustee, recently filed and granted.

No reporting necessary for 2010 tax returns.

2011 and 2012 Returns will be filed together on May 15, 2013.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5          Exhibit 8

| Case No.: | 11-36236-PGH |
|---|---|
| Case Name: | FLORIDA STAGE, INC. |
| For the Period Ending: | 1/17/2017 |

| Trustee Name: | Nicole Testa Mehdipour, Trust |
|---|---|
| Date Filed (f) or Converted (c): | 09/22/2011 (f) |
| §341(a) Meeting Date: | 10/24/2011 |
| Claims Bar Date: | 01/23/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

"    Locksmith sent to open, replace and re-key all locks at real property located at 131 South Federal Highway, Lake Worth.

"    Claims bar date expired on January 23, 2012.

"    Nicole Testa Mehdipour retained as counsel to Trustee nunc pro tunc to September 22, 2011 (DE #17) on October 14, 2011.

"    Soneet R. Kapila retained as accountant to Trustee nunc pro tunc to September 26, 2011 (DE #18) on October 14, 2011.

"    Secured books and records and computer equipment - financial docs sent to Kapila & Co. for review.

"    Collected and recovered estate assets, including Vehicles, Shop Tools, Props, Costumes, Staging, Seating, Lighting and Sound Equipment, Furniture, Computers, and Other Miscellaneous Items. Court approved auctioneers sold assets above via duly noticed Auction Sales - all reports of auction prepared and filed; all assets above have been liquidated.

"    Responded to numerous creditor inquires re: claims.

"    Entered into premium finance agreement to secure insurance coverage on real property located at 131 South Federal Highway. Negotiated carve-out for unsecured creditors from sales proceeds with lien holder PNC Bank, N.A. Hiring Fisher Auction Co. to market, auction real property; estate and PNC to each pay pro rata share of marketing 10% from estate, 90% from PNC.

"    Michael C. Foster retained as special counsel to pursue avoidance actions on December 14, 2011 at DE #79; approved as co-counsel to Trustee on February 17, 2012 at DE #121.

"    Paid admin expenses for storage of books and records, and for former employees to receive W-2 forms.

"    Reviewed and inventoried debtor's documents.  Extended deadline to assume or reject executory contracts and unexpired leases to May.

"    Pending Rule 2004 examinations of debtor and others.

"    Retained Alex Morad as IT services to extract, inventory, make accessible electronic documents, books and records on 20-40 computers and hard drives.

"

"    Sold real property at 131 South Federal Highway at auction sale, subject to carve-out for estate

"    Investigating existence of possible unscheduled, undisclosed assets remaining at Kravis Center, discussing with their counsel, and investigating Kravis Center's asserted claim.

"    Preparing to notice sale of debtor's computers and electronic equipment shortly.

Adversary Proceedings and Potential Litigation:

"    Louis Tyrrell v. Nicole Testa Mehdipour, Chapter 7 Trustee; Adv. Pro. No. 12-01179-BKC-PGH.  This is an adversary proceeding commenced by the Debtor's former Producing Director, Louis Tyrell.  The proceeding seeks turnover of the cash surrender value of an insurance policy on the life of Mr. Tyrell purchased by the Debtor.  The matter is scheduled for trial on November 30, 2012.  The potential recovery to the Debtor's estate is uncertain and could range between $0 and the full cash surrender value of the policy (approximately $180,000).

"    Claim against the Estate of Betty Bell.  Ms. Bell bequeathed half of her residual estate to the Debtor.  This gift from Ms. Bell's Estate was approximately $500,000 and it was due prior to the Debtor's petition date.  Counsel for the Estate has asserted that the gift lapsed upon Debtor's bankruptcy.  Counsel for the Trustee is analyzing the legal validity of this claim, and may pursue litigation against the Probate Estate.

"    Potential errors and omissions by the Debtor's former directors and officers.  Trustee is actively investigating claims against Debtor's former officers and directors for errors and omissions in management of the Debtor.  The potential recovery, if any, from such claims is unknown.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6        Exhibit 8

| | |
|---|---|
| **Case No.:** | 11-36236-PGH |
| **Case Name:** | FLORIDA STAGE, INC. |
| **For the Period Ending:** | 1/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trust |
| **Date Filed (f) or Converted (c):** | 09/22/2011 (f) |
| **§341(a) Meeting Date:** | 10/24/2011 |
| **Claims Bar Date:** | 01/23/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**   06/30/2013          **Current Projected Date Of Final Report (TFR):**   06/30/2015

/s/ NICOLE TESTA MEHDIPOUR, TRUSTEE

NICOLE TESTA MEHDIPOUR, TRUSTEE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1430 | Checking Acct #: | ******8766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 9/22/2011 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/17/2011 | (5) | Wells Fargo Bank, N.A. | account ending #4595 | 1129-000 | $490.62 | | $490.62 |
| 10/25/2011 | (7) | RBC Bank | Close out of bank account | 1129-000 | $306.77 | | $797.39 |
| 10/25/2011 | (22) | Neighborhood Health Partnership, Inc. | Reimbursement of over payment of health insurance payment | 1290-000 | $4,401.44 | | $5,198.83 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $5,173.83 |
| 11/10/2011 | (25) | FLATIRON CAPITAL | Premium over payment prepetition after contract was paid off. | 1290-000 | $744.35 | | $5,918.18 |
| 11/23/2011 | (11) | Document Management Solutions, Inc. | Per DE 27 Auctioneers Employment and Per DE 72-4 Report of Sale | 1129-000 | $8,850.00 | | $14,768.18 |
| 11/23/2011 | (22) | Humana | Refund on Premium (Paid prepetition) | 1290-000 | $57.03 | | $14,825.21 |
| 11/23/2011 | (23) | National Philanthropic Trust | Palmisano Family Foundation/Receipts | 1290-000 | $1,000.00 | | $15,825.21 |
| 11/23/2011 | (23) | Target | Young Voices Eduation Initiat / Receipt | 1290-000 | $2,000.00 | | $17,825.21 |
| 11/23/2011 | (24) | AT&T | CUSREF/Refund Receipt | 1290-000 | $37.32 | | $17,862.53 |
| 11/23/2011 | (25) | Citizens Property Insurance Corporation | Cancellation of Wind Premium (Paid prepetition) | 1290-000 | $17.14 | | $17,879.67 |
| 11/23/2011 | (26) | Friends of WLRN, Inc. | 5/16 - 5/30/11 TIX/A/R | 1221-000 | $486.50 | | $18,366.17 |
| 11/28/2011 | | Auction America, Inc. | Per Order Employing  ECF #26; Notice of Sale ECF #29 and Report of Auction ECF #68 | * | $63,960.00 | | $82,326.17 |
| | {15} | | | $18,000.00 | 1129-000 | | $82,326.17 |
| | {16} | | | $9,000.00 | 1129-000 | | $82,326.17 |
| | {17} | | | $1,000.00 | 1129-000 | | $82,326.17 |
| | {18} | | | $17,710.00 | 1129-000 | | $82,326.17 |
| | {19} | | | $1,250.00 | 1129-000 | | $82,326.17 |
| | {21} | | | $15,000.00 | 1129-000 | | $82,326.17 |
| | {20} | | | $2,000.00 | 1129-000 | | $82,326.17 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $82,301.17 |
| 12/05/2011 | (9) | Document Management Solutions, Inc. | Order Employing DMS dated 10/21/11, DE 27 and Report of Sale dated 12/05/11 DE 72-4 | 1129-000 | $2,125.00 | | $84,426.17 |
| 12/05/2011 | (10) | Document Management Solutions, Inc. | Order Employing DMS dated 10/21/11, DE 27 and Report of Sale dated 12/05/11 DE 72-2 | 1129-000 | $2,026.99 | | $86,453.16 |
| | | | | **SUBTOTALS** | $86,503.16 | $50.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1430 | Checking Acct #: | ******8766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 9/22/2011 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2011 | (14) | Document Management Solutions, Inc. | Order Employing DMS dated 10/21/11, DE 27 and Report of Sale dated 12/05/11 DE 72-3 | 1129-000 | $4,550.00 | | $91,003.16 |
| 12/05/2011 | (23) | Johnson & Johnson | Matching Gifts Program/Receipt | 1290-000 | $35.00 | | $91,038.16 |
| 12/16/2011 | (12) | Document Management Solutions, Inc. | Per Order Employing DMS ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #85 | 1129-000 | $6,100.00 | | $97,138.16 |
| 12/20/2011 | 101 | Auction America, Inc. | Per Order Employing AA dated 10/2/2011  DE 26 and Report of Sale dated 12/16/11 DE85 | 3620-000 | | $4,200.00 | $92,938.16 |
| 12/20/2011 | 102 | Document Management Solutions, Inc. | Per Order Employing DMS dated  27 and ROS dated 12/05/11, DE 72 | 3640-000 | | $3,000.00 | $89,938.16 |
| 12/20/2011 | 103 | Document Management Solutions, Inc. | as per DE 27 Auctioneer's Employment Order, DE 72 Auctioneer's Report of Sale | 3630-003 | | $1,430.00 | $88,508.16 |
| 12/20/2011 | 103 | Document Management Solutions, Inc. | as per DE 27 Auctioneer's Employment Order, DE 72 Auctioneer's Report of Sale | 3630-003 | | ($1,430.00) | $89,938.16 |
| 12/20/2011 | 104 | Document Management Solutions, Inc. | as per Order DE 28 | 2410-000 | | $2,334.24 | $87,603.92 |
| 12/20/2011 | 105 | Nicole Testa Mehdipour | reimbursement of insurance premium payments as per DE 80 (reimbursement of down payment $1454.51, 11/11 payment of $371.82) | 2420-000 | | $1,826.33 | $85,777.59 |
| 12/21/2011 | 106 | Document Management Solutions, Inc. | Per Order Employing Auctioneer dated 10/21/2011, DE 27  , ROS DE 72 | 3630-000 | | $1,340.00 | $84,437.59 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $184.64 | $84,252.95 |
| 01/11/2012 | (13) | Document Management Solutions, Inc. | Per Order Employing DMS ECF #27; Notice of Sale ECF #30 and Report of Auction ECF #107 | 1129-000 | $11,000.00 | | $95,252.95 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $202.57 | $95,050.38 |
| 02/09/2012 | 107 | Document Management Solutions, Inc. | as per Order Grant Ex Parte Mtn Pay Administrative Exp (DE#113); repair for 2002 MBenz AMG | 3640-000 | | $300.00 | $94,750.38 |
| 02/09/2012 | 108 | Pay Master Inc. | Per Order dated 02/03/2012 Grant Ex Parte Mtn to Pay W-2 Form Prep (DE #114) | 2990-000 | | $425.78 | $94,324.60 |
| 02/22/2012 | 109 | Document Management Solutions, Inc. | PER DE 27 APPROVING SALE AND DE 107 REPORT OF SALE | 3620-000 | | $750.00 | $93,574.60 |

| | | | | **SUBTOTALS** | $21,685.00 | $14,563.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | FLORIDA STAGE, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1430 | | Checking Acct #: | ******8766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 9/22/2011 | | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | 110 | Document Management Solutions, Inc. | PER Order dated 10/27/2011,  DE 27 Approving Sale and DE 107 Report of Auction | 3630-000 | | $1,100.00 | $92,474.60 |
| 02/22/2012 | 111 | PRIME RATE PREMIUM FINANCE COMPANY | PER DE 119 GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $92,130.26 |
| 02/23/2012 | 112 | Document Management Solutions, Inc. | PER DE 28 ORDER GRANTING MOTION TO PAY ADMINISTRATIVE EXPENSE | 2990-000 | | $285.00 | $91,845.26 |
| 02/23/2012 | 113 | NICOLE TEESTA MEHDIPOUR | PER DE 119 AMENDED ORDER GRANTING MOTION TO ENTER INTO INS PREMIUM FINANCE | 2420-000 | | $1,060.64 | $90,784.62 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $187.72 | $90,596.90 |
| 03/14/2012 | 114 | PRIME RATE PREMIUM FINANCE COMPANY | PER DE 119, PARA. 3, 4/12 PMT.,GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $90,252.56 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $185.49 | $90,067.07 |
| 04/10/2012 | 115 | THE GROUNDSKEEPER | LAWN MAINTENANCE FOR 131 S. FEDERAL HIGH | 2420-003 | | $250.00 | $89,817.07 |
| 04/10/2012 | 115 | THE GROUNDSKEEPER | LAWN MAINTENANCE FOR 131 S. FEDERAL HIGH | 2420-003 | | ($250.00) | $90,067.07 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $178.41 | $89,888.66 |
| 04/30/2012 | 116 | Prime Rate Premium Finance Company | PER DE 119, PARA. 3, 4/12 PMT.,GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $89,544.32 |
| 05/02/2012 | 117 | Britenets Solutions, Inc. | Per Court Order dated 4/30/12 ; DE #141 | 2990-000 | | $2,868.81 | $86,675.51 |
| 05/03/2012 | 118 | Document Management Solutions, Inc. | PER DE 28 ORDER GRANTING MOTION TO PAY ADMINISTRATIVE EXPENSE | 2990-000 | | $285.00 | $86,390.51 |
| 05/04/2012 | 119 | Kapila & Company | as per Order dated 5/2/2012 (ECF#146, para. 1) | 3410-000 | | $7,132.96 | $79,257.55 |
| 05/04/2012 | 120 | Kapila & Company | as per Order dated 5/2/2012 (ECF#146, para. 1) | 3420-000 | | $11.70 | $79,245.85 |
| 05/04/2012 | 121 | Law Office of Nicole Testa Mehdipour, PA | as per Order dated 5/2/12 (ECF#148, para. 2) | 3110-000 | | $31,760.00 | $47,485.85 |
| 05/04/2012 | 122 | Law Office of Nicole Testa Mehdipour, PA | as per Order dated 5/2/12 (ECF#148, para. 2) | 3120-000 | | $7,342.82 | $40,143.03 |
| 05/25/2012 | 123 | All County Lock & Key | Per CO dated 05/22/2012, DE 161 | 2420-000 | | $270.30 | $39,872.73 |
| 05/25/2012 | 124 | The Groundskeeper | Per C.O. dated 05/22/2012, DE 158 | 2420-000 | | $250.00 | $39,622.73 |
| | | | **SUBTOTALS** | | $0.00 | $53,951.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | | Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Case Name: | FLORIDA STAGE, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1430 | | Checking Acct #: | ******8766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 9/22/2011 | | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2012 | 125 | Document Management Solutions, Inc. | Per Report of Sale dated 12/16/12, DE 85 | 3640-000 | | $750.00 | $38,872.73 |
| 05/25/2012 | 126 | Document Management Solutions, Inc. | Per Report of Sale dated 12/16/2012, DE 85 | 3630-000 | | $610.00 | $38,262.73 |
| 05/25/2012 | 127 | PRIME RATE PREMIUM FINANCE COMPANY | PER DE 119, PARA. 3, 4/12 PMT.,GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $37,918.39 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $123.34 | $37,795.05 |
| 06/22/2012 | 128 | Fisher Auction Company Inc. | as per Order dated 6/21/12 (ECF No. 173, para. 8) | 3620-000 | | $700.00 | $37,095.05 |
| 06/26/2012 | 129 | PRIME RATE PREMIUM FINANCE COMPANY | PER DE 119, PARA. 3, 4/12 PMT.,GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $36,750.71 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $75.67 | $36,675.04 |
| 07/26/2012 | (1) | Bernadette Schultz | deposit from bidder for purchase of 131 S. Fed. Hwy | 1180-000 | $20,000.00 | | $56,675.04 |
| 07/30/2012 | 130 | Document Management Solutions, Inc. | Per Order dated 10/21/11 (ECF no. 28, para. 2); March - July document storage | 2990-003 | | $1,425.00 | $55,250.04 |
| 07/30/2012 | 130 | Document Management Solutions, Inc. | Per Order dated 10/21/11 (ECF no. 28, para. 2); March - July document storage | 2990-003 | | ($1,425.00) | $56,675.04 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $81.67 | $56,593.37 |
| 08/02/2012 | 131 | PRIME RATE PREMIUM FINANCE COMPANY | PER DE 119, PARA. 3, 4/12 PMT.,GRANTING AUTHORITY TO ENTER INTO  PAY INSURANCE | 2420-000 | | $344.34 | $56,249.03 |
| 08/02/2012 | 132 | Britenets Solutions, Inc. | Per Court Order Employing Britenets dated 04/30/2012; DE 141 and Report of Services filed 08/02/2012; DE 177 | 2990-000 | | $2,809.54 | $53,439.49 |
| 08/02/2012 | 133 | Britenets Solutions, Inc. | Per Court Order Employing Britenets dated 04/30/2012; DE 141 and Report of Services filed 08/02/2012; DE 177 | 2990-000 | | $190.46 | $53,249.03 |
| 08/28/2012 | 134 | Document Management Solutions | Per Order dated 10/21/11 (ECF no. 28, para. 2); March - July document storage | 2990-000 | | $1,425.00 | $51,824.03 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $114.33 | $51,709.70 |

| | | | | **SUBTOTALS** | $20,000.00 | $7,913.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-36236-PGH | |
| **Case Name:** | FLORIDA STAGE, INC. | |
| **Primary Taxpayer ID #:** | **-***1430 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/22/2011 | |
| **For Period Ending:** | 1/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trustee | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Checking Acct #:** | ******8766 | |
| **Account Title:** | Checking Account | |
| **Blanket bond (per case limit):** | $135,654,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | 5<br>Uniform Tran Code | 6<br>Deposit $ | 7<br>Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/05/2012 | (1) | Desantis Gaskill Smith and Shenkman PA | Per Order Approving Sale Free and Clear of Liens dated 08/06/2012; DE 179<br>Received in total for the Property<br>$169,743.90 =<br>$20,000.00 deposit; $140,233.45 and $9,510.45 at closing<br>(the $9,510.45 to Fisher should have sent but was<br>initially withheld . Eventually remitted and then<br>disbursed by the trustee to the auctioneer.<br>Should have received $160,233.45 which is comprised of:<br>$158,500.00 winning bid<br>plus a 10% buyers premium of $15,850.00<br>less 6% to the Auctioneer = $9,510.00 to Fisher<br>less 3% to the Broker = $4,755.00<br>Plus 1% back to the estate $1,585.00 | 1180-000 | $140,233.45 | | $191,943.15 |
| 09/11/2012 | (1) | Desantis Gaskill Smith and Shenkman PA | Per Order Approving Sale Free and Clear of Liens dated 08/06/2012; DE 179 | 1180-000 | $9,510.45 | | $201,453.60 |
| 09/12/2012 | 135 | PNC Bank | Per Order Approving Sale Free and Clear of Liens dated 08/06/2012; DE 179 | 4110-000 | | $140,710.47 | $60,743.13 |
| 09/12/2012 | 136 | PNC Bank | Per Order Approving Sale Free and Clear of Liens dated 08/06/2012; DE 179 | 4700-000 | | $2,155.03 | $58,588.10 |
| 09/12/2012 | 137 | Fisher Auction Company | Per Order Approving Sale Free and Clear of Liens dated 08/06/2012; DE 179 | 3610-000 | | $9,510.00 | $49,078.10 |
| 09/13/2012 | | Prime Rate Premium | Refund; over payment of insurance premium. | 2420-000 | | ($344.34) | $49,422.44 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $286.09 | $49,136.35 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $110.75 | $49,025.60 |
| 11/13/2012 | | Prime Rate Premium | Refund; over payment of insurance premium. | 2420-000 | | ($154.24) | $49,179.84 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $100.62 | $49,079.22 |
| 12/07/2012 | | Green Bank | Transfer Funds | 9999-000 | | $49,079.22 | $0.00 |
| | | | **SUBTOTALS** | | $149,743.90 | $201,453.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1430 | Checking Acct #: | ******8766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 9/22/2011 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $277,932.06 | $277,932.06 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $49,079.22 | |
| | | | **Subtotal** | | $277,932.06 | $228,852.84 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $277,932.06 | $228,852.84 | |

| For the period of **9/22/2011** to **1/17/2017** | | For the entire history of the account between **10/17/2011** to **1/17/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $277,932.06 | Total Compensable Receipts: | $277,932.06 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $277,932.06 | Total Comp/Non Comp Receipts: | $277,932.06 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $228,852.84 | Total Compensable Disbursements: | $228,852.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $228,852.84 | Total Comp/Non Comp Disbursements: | $228,852.84 |
| Total Internal/Transfer Disbursements: | $49,079.22 | Total Internal/Transfer Disbursements: | $49,079.22 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-36236-PGH | **Trustee Name:** Nicole Testa Mehdipour, Trustee |
| **Case Name:** | FLORIDA STAGE, INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***1430 | **Checking Acct #:** ******3601 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 9/22/2011 | **Blanket bond (per case limit):** $135,654,000.00 |
| **For Period Ending:** | 1/17/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2012 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $49,079.22 | | $49,079.22 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $63.87 | $49,015.35 |
| 01/11/2013 | 5001 | Document Management Systems DMS | Per Order dated 10/21/11 (ECF no. 28 para. 2) August, September October Storage. | 2410-000 | | $855.00 | $48,160.35 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $78.96 | $48,081.39 |
| 02/22/2013 | 5002 | Document Management Systems | Per Order Granting Trustee's Motion to Pay Administrative Expense dated 02/14/13; ECF #194 Invoice #0349 | 2990-000 | | $900.00 | $47,181.39 |
| 02/22/2013 | 5003 | Document Management Systems | Per Order Granting Chapter 7 Trustee's Motion to Pay Administrative Expense dated 02/14/2013; ECF #193 Invoices: 0348 & 0350 | 2990-000 | | $198.90 | $46,982.49 |
| 02/22/2013 | 5004 | Document Management Systems | Per Order Granting Chapter 7 Trustee's 2nd Motion to Pay Administrative Expense dated 02/14/2013; ECF #193 (Storage for Nov., Dec., Jan. and Feb., 2013. | 2410-000 | | $1,140.00 | $45,842.49 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $70.08 | $45,772.41 |
| 03/13/2013 | 5005 | DMS | Per Order Granting Chapter 7 Trustee's Motion to Pay Storage Dees dated 02/14/2013; ECF #193 (March 2013) | 2410-000 | | $285.00 | $45,487.41 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.56 | $45,412.85 |
| 04/04/2013 | (28) | Stan Crooks/Auction America | Per Order Employing AA ECF #198, Notice of Sale ECF #199 and Report of Sale ECF #322 | 1229-000 | $3,700.00 | | $49,112.85 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $75.45 | $49,037.40 |
| 05/15/2013 | (29) | City of West Palm Beach | Refund | 1290-000 | $602.05 | | $49,639.45 |
| 05/20/2013 | 5006 | Document Management Systems DMS | Per Order Granting Chapter 7 Trustee's Motion to Pay Storage Dees dated 02/14/2013; ECF #193 (April 2013) | 2410-000 | | $285.00 | $49,354.45 |
| 05/20/2013 | 5007 | Document Management Systems DMS | Per Order Granting Chapter 7 Trustee's Motion to Pay Storage Dees dated 02/14/2013; ECF #193 (May 2013) | 2410-000 | | $285.00 | $49,069.45 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $84.55 | $48,984.90 |
| 06/19/2013 | (30) | Minnesota Life Insurance Company | Per Order Approving Settlement and Compromise dated 03/28/2013; ECF #203 | 1290-000 | $231,171.41 | | $280,156.31 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $191.73 | $279,964.58 |
| | | | **SUBTOTALS** | | $284,552.68 | $4,588.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-36236-PGH | |
| **Case Name:** | FLORIDA STAGE, INC. | |
| **Primary Taxpayer ID #:** | **-***1430 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/22/2011 | |
| **For Period Ending:** | 1/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trustee |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******3601 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $135,654,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2013 | 5008 | Mr. Louis Tyrrell | Per Order Granting Motion for Order Pursuant to 9019 Approving Compromise and Settlement between the Chapter 7 Trustee and Louis Tyrrell dated 03/28/13; ECF #203 | 2990-000 | | $54,473.46 | $225,491.12 |
| 07/02/2013 | 5009 | Mr. Louis Tyrrell | Per Order Granting Motion for Order Pursuant to 9019 Approving Compromise and Settlement between the Chapter 7 Trustee and Louis Tyrrell dated 03/28/13; ECF #203 | 2990-000 | | $52,346.17 | $173,144.95 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $323.88 | $172,821.07 |
| 08/06/2013 | 5010 | Document Management Systems DMS | Per Order Granting Chapter 7 Trustee's Motion to Pay Storage Dees dated 02/14/2013; ECF #193 (3 months rent) | 2410-000 | | $855.00 | $171,966.07 |
| 08/22/2013 | 5011 | Daniels Kashtan  Attn: Nicole Testa Mehdipour, Esquire | Per Order Awarding First Application for Payment of Fees to Counsel for Trustee dated 08/21/13; ECF #227 | 3110-000 | | $19,296.00 | $152,670.07 |
| 08/22/2013 | 5012 | Daniels Kashtan  Attn: Nicole Testa Mehdipour, Esquire | Per Order Awarding First Application for Payment of Expenses to Counsel for Trustee dated 08/21/13; ECF #227 | 3120-000 | | $592.60 | $152,077.47 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $287.61 | $151,789.86 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $221.23 | $151,568.63 |
| 10/15/2013 | 5013 | Document Management Systems DMS | Per Order Granting Chapter 7 Trustee's Motion to Pay Storage Dees dated 02/14/2013; ECF #193 (2 months rent) Sept & Oct | 2410-000 | | $570.00 | $150,998.63 |
| 10/23/2013 | 5014 | Nicole Testa Mehdipour, Esquire | Per Order Granting Second Application for Compensation to Counsel dated 10/23/13; ECF #253 | 3110-000 | | $45,428.50 | $105,570.13 |
| 10/23/2013 | 5015 | Nicole Testa Mehdipour, Esquire | Per Order Granting Second Application for Expenses to Counsel dated 10/23/13; ECF #253 | 3120-000 | | $1,111.94 | $104,458.19 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $227.30 | $104,230.89 |
| 11/01/2013 | 5016 | Britenets Solutions Inc. | Per Order Approving Payment of Administrative Expense dated 10/31/13; ECF #260 | 2990-000 | | $1,065.46 | $103,165.43 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $166.81 | $102,998.62 |
| | | | **SUBTOTALS** | | $0.00 | $176,965.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1430 | Checking Acct #: | ******3601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/22/2011 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2013 | 5017 | Kaplan Zeena LLP | Per Court Order for Fee Application to the Trustee dated 11/27/13; ECF #281 | 3210-600 | | $31,917.44 | $71,081.18 |
| 12/03/2013 | 5018 | Soneet Kapila | Per Court Order Allowing Fees for 2nd Interim Fee Application dated 11/19/13; ECF #278 | 3410-000 | | $11,762.40 | $59,318.78 |
| 12/03/2013 | 5019 | Soneet Kapila | Per Court Order Allowing Expenses for 2nd Interim Fee Application dated 11/19/13; ECF #278 | 3420-000 | | $214.82 | $59,103.96 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $105.80 | $58,998.16 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $101.34 | $58,896.82 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $85.84 | $58,810.98 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.78 | $58,722.20 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $91.70 | $58,630.50 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $97.66 | $58,532.84 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.36 | $58,444.48 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $94.31 | $58,350.17 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $97.19 | $58,252.98 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.93 | $58,165.05 |
| 10/21/2014 | 5020 | Document Management Systems DMS | Per Court Order Granting Trustee's Third Motion to Pay Administrative Expense dated 10/17/14; ECF #299 11/2013-10/2014 | 2990-000 | | $3,420.00 | $54,745.05 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $98.13 | $54,646.92 |
| 11/19/2014 | 5021 | Document Management Systems DMS | Per Court Order Granting Trustee's Third Motion to Pay Administrative Expense dated 10/17/14; ECF #299 11/01/14 | 2990-000 | | $285.00 | $54,361.92 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $79.64 | $54,282.28 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.61 | $54,194.67 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $90.27 | $54,104.40 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $78.85 | $54,025.55 |
| 03/13/2015 | (31) | Stetson University | Per Order Approving Compromise dated 03/16/15; ECF #309 | 1249-000 | $27,500.00 | | $81,525.55 |
| | | | **SUBTOTALS** | | $27,500.00 | $48,973.07 | |

Page No: 10          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-36236-PGH | |
| **Case Name:** | FLORIDA STAGE, INC. | |
| **Primary Taxpayer ID #:** | **-***1430 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/22/2011 | |
| **For Period Ending:** | 1/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Nicole Testa Mehdipour, Trustee |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******3601 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $135,654,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $107.27 | $81,418.28 |
| 04/17/2015 | 5022 | Document Management Systems DMS | Per Court Order Granting Trustee's Fourth Motion to Pay Administrative Expense dated 04/13/15; ECF #316 . 12/14 - 04/15 | 2410-000 | | $1,425.00 | $79,993.28 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $126.99 | $79,866.29 |
| 05/15/2015 | 5023 | Michael C. Foster, Esquire | Per Order Granting Attorney Fees dated 05/07/15; ECF #320 | 3210-000 | | $9,625.00 | $70,241.29 |
| 05/15/2015 | 5024 | Michael C. Foster, Esquire | Per Order Granting Attorney Fees dated 05/07/15; ECF #320 | 3220-000 | | $816.63 | $69,424.66 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $128.88 | $69,295.78 |
| 06/19/2015 | 5025 | Document Management Systems DMS | Per Court Order Granting Trustee's Fourth Motion to Pay Administrative Expense dated 04/13/15; ECF #316 May and June Storage Fees | 2990-000 | | $570.00 | $68,725.78 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $113.47 | $68,612.31 |
| 07/13/2015 | 5026 | Document Management Systems DMS | Per Court Order Granting Trustee's Fourth Motion to Pay Administrative Expense dated 04/13/15; ECF #316 July Storage Fee | 2990-000 | | $285.00 | $68,327.31 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $117.81 | $68,209.50 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $102.96 | $68,106.54 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $106.35 | $68,000.19 |
| 09/30/2015 | 5027 | Document Management Systems DMS | Per Order Granting Motion to Pay Administrative Expense dated 09/29/15; ECF #357 | 2410-000 | | $863.00 | $67,137.19 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $112.41 | $67,024.78 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $101.17 | $66,923.61 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $107.99 | $66,815.62 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $107.82 | $66,707.80 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $107.64 | $66,600.16 |
| 04/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($107.64) | $66,707.80 |
| | | | **SUBTOTALS** | | $0.00 | $14,817.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36236-PGH | Trustee Name: | Nicole Testa Mehdipour, Trustee |
|---|---|---|---|
| Case Name: | FLORIDA STAGE, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1430 | Checking Acct #: | ******3601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/22/2011 | Blanket bond (per case limit): | $135,654,000.00 |
| For Period Ending: | 1/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2016 | | Internal Revenue Service | Claim #: ;  Amount Allowed: 16,753.16;   Amount Claimed: 16,753.16; Distribution Dividend: 30.53; | 5300-000 | | $5,114.68 | $61,593.12 |
| 04/26/2016 | 5028 | KapilaMukalmal, CPA's | Claim #: ;  Amount Allowed: 241.85;   Amount Claimed: 241.85; Distribution Dividend: 100.00; | 3420-000 | | $241.85 | $61,351.27 |
| 04/26/2016 | 5029 | Soneet Kapila | Accountant for Trustee Expenses per Court Order dated 04/22/16; ECF #391 | 3420-000 | | $259.20 | $61,092.07 |
| 04/26/2016 | 5030 | KapilaMukalmal, CPA's | Accountant for Trustee Fees per Court Order dated 04/22/16; ECF #391 | 3410-000 | | $6,116.40 | $54,975.67 |
| 04/26/2016 | 5031 | Soneet Kapila | Accountant for Trustee Fees per Court Order dated 04/22/16; ECF #391 | 3410-000 | | $7,588.84 | $47,386.83 |
| 04/26/2016 | 5032 | Michael Foster, Esquire | Attorney for Trustee Expenses per Court Order dated 04/22/16; ECF #391 | 3220-000 | | $230.54 | $47,156.29 |
| 04/26/2016 | 5033 | Michael Foster, Esquire | Attorney for Trustee Fees per Court Order dated 04/22/16; ECF #391 | 3210-000 | | $4,000.00 | $43,156.29 |
| 04/26/2016 | 5034 | Document Management Systems DMS | Claim #: ;  Amount Allowed: 570.00;   Amount Claimed: 570.00; Distribution Dividend: 100.00; | 2990-000 | | $570.00 | $42,586.29 |
| 04/26/2016 | 5035 | Nicole Testa Mehdipour, Trustee | Trustee Compensation per Court Order dated 04/22/16; ECF #391 | 2100-000 | | $30,295.28 | $12,291.01 |
| 04/26/2016 | 5036 | Nicole Testa Mehdipour, Trustee | Trustee Expenses per Court Order dated 04/22/16; ECF #391 | 2200-000 | | $3,058.71 | $9,232.30 |
| 04/26/2016 | 5037 | Prince, Rochelle | Claim #: 52;  Amount Allowed: 456.00;   Amount Claimed: 456.00; Distribution Dividend: 30.53; | 5300-000 | | $89.59 | $9,142.71 |
| 04/26/2016 | 5038 | Silbert, Sylvia | Claim #: 69;  Amount Allowed: 210.00;   Amount Claimed: 210.00; Distribution Dividend: 30.53; | 5300-000 | | $41.26 | $9,101.45 |
| 04/26/2016 | 5039 | Amico, Erin | Claim #: 136;  Amount Allowed: 6,086.33;   Amount Claimed: 6,086.33; Distribution Dividend: 30.53; | 5300-000 | | $1,195.72 | $7,905.73 |
| 04/26/2016 | 5040 | Harris, Heidi | Claim #: 189;  Amount Allowed: 11,725.00;   Amount Claimed: 11,725.00; Distribution Dividend: 30.53; | 5300-000 | | $2,303.48 | $5,602.25 |
| 04/26/2016 | 5041 | Mathers, Lauren | Claim #: 223;  Amount Allowed: 1,569.90;   Amount Claimed: 1,569.90; Distribution Dividend: 30.53; | 5300-000 | | $308.42 | $5,293.83 |
| | | | **SUBTOTALS** | | $0.00 | $61,413.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 11-36236-PGH | | **Trustee Name:** | Nicole Testa Mehdipour, Trustee |
| **Case Name:** | FLORIDA STAGE, INC. | | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***1430 | | **Checking Acct #:** | ******3601 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | DDA |
| **For Period Beginning:** | 9/22/2011 | | **Blanket bond (per case limit):** | $135,654,000.00 |
| **For Period Ending:** | 1/17/2017 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2016 | 5042 | The Susan Gurman Agency A/A/F Carter W.L | Claim #: 278;  Amount Allowed: 12,183.26;   Amount Claimed: 12,183.26; Distribution Dividend: 30.53; | 5300-000 | | $2,393.51 | $2,900.32 |
| 04/26/2016 | 5043 | Sovinski, Kimberly | Claim #: 327;  Amount Allowed: 3,038.00;   Amount Claimed: 3,038.00; Distribution Dividend: 30.53; | 5300-000 | | $596.84 | $2,303.48 |
| 04/26/2016 | 5044 | Tyrrell, Louis | Claim #: 329;  Amount Allowed: 11,725.00;   Amount Claimed: 11,725.00; Distribution Dividend: 30.53; | 5300-000 | | $2,303.48 | $0.00 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $98.96 | ($98.96) |
| 05/02/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($98.96) | $0.00 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $14.96 | ($14.96) |
| 06/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($14.96) | $0.00 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3.36 | ($3.36) |
| 07/01/2016 | | Geen Bank | Reverse bank fee | 2600-000 | | ($3.36) | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $312,052.68 | $312,052.68 | $0.00 |
| **Less: Bank transfers/CDs** | $49,079.22 | $0.00 | |
| **Subtotal** | $262,973.46 | $312,052.68 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $262,973.46 | $312,052.68 | |

**For the period of 9/22/2011 to 1/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $262,973.46 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,973.46 |
| Total Internal/Transfer Receipts: | $49,079.22 |
| | |
| Total Compensable Disbursements: | $312,052.68 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $312,052.68 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/07/2012 to 1/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $262,973.46 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,973.46 |
| Total Internal/Transfer Receipts: | $49,079.22 |
| | |
| Total Compensable Disbursements: | $312,052.68 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $312,052.68 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-36236-PGH | |
| Case Name: | FLORIDA STAGE, INC. | |
| Primary Taxpayer ID #: | **-***1430 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/22/2011 | |
| For Period Ending: | 1/17/2017 | |

| | |
|---|---|
| Trustee Name: | Nicole Testa Mehdipour, Trustee |
| Bank Name: | Green Bank |
| Checking Acct #: | ******3601 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $135,654,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $540,905.52 | $540,905.52 | $0.00 |

| For the period of 9/22/2011 to 1/17/2017 | | For the entire history of the case between 09/22/2011 to 1/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $540,905.52 | Total Compensable Receipts: | $540,905.52 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $540,905.52 | Total Comp/Non Comp Receipts: | $540,905.52 |
| Total Internal/Transfer Receipts: | $49,079.22 | Total Internal/Transfer Receipts: | $49,079.22 |
| | | | |
| Total Compensable Disbursements: | $540,905.52 | Total Compensable Disbursements: | $540,905.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $540,905.52 | Total Comp/Non Comp Disbursements: | $540,905.52 |
| Total Internal/Transfer Disbursements: | $49,079.22 | Total Internal/Transfer Disbursements: | $49,079.22 |

/s/ NICOLE TESTA MEHDIPOUR, TRUSTEE

NICOLE TESTA MEHDIPOUR, TRUSTEE